**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

On June 10, 2013 (the "Petition Date"), NE Opco, Inc. and NEV Credit Holdings, Inc. (together, the "Debtors") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy for the District of Delaware (the "Bankruptcy Court"), thereby commencing the chapter 11 cases (the "Chapter 11 Cases").

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by the Debtors have been prepared pursuant to 11 U.S.C. § 521 of the United States Code, Rule 1007 of the Federal Rules of Bankruptcy Procedure, and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware by management of the Debtors ( "Management") with the assistance of their court-appointed advisors.  The Schedules and Statements are unaudited.

These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.  The Schedules and Statements are qualified in their entirety by the Global Notes.

Although Management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was reasonably available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may exist.  Because the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete.

Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of the Debtors on a non-consolidated basis where possible.  Except where otherwise noted, the information provided herein is as of the Petition Date.

Moreover, given the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that either Debtor shows more assets than liabilities, this is not an admission that such Debtor was solvent as of the Petition Date or at any time prior to the Petition Date.

**Reservation of Rights and Claims Designation**

Nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of

chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors and their estates reserve the right to (a) dispute, or to assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules and Statements as to nature, amount, liability, priority, classification or otherwise; and (b) subsequently designate any scheduled claim as disputed, contingent or unliquidated.  Any failure to designate a claim on the Debtors' Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated."

## Amendment

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from those estimates.  The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as they deem necessary and/or appropriate.

## Current Market Value - Net Book Value.

In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values.  Market values may vary, at some times materially, from net book value.  Also, assets that have been fully depreciated or that were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

## Foreign Currency

Unless otherwise indicated, all amounts are reflected in U.S. dollars.

## Undetermined Amounts.

The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

## Totals

All totals that are included in the Schedules and Statements represent totals of all the known amounts including in the tables.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

## Insiders

For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors, (b) officers, (c) relatives of directors or

officers of the Debtors and (d) person in control.  Except as otherwise disclosed, payments to insiders listed in (a) through (d) above are set forth on Statement 3C.  Persons listed as "insiders" have been included for informational purposes only and are not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

### Specific Disclosures with Respect to Debtors' Schedules and Statements

1.  **Schedule B2.** Balance information for the Debtors' bank accounts is as of June 9, 2013. The Debtors reconcile these bank balances to their financial statements at each reportable period

2.  **Schedule B16.** Bad debt reserves for trade accounts receivable equals $2,403,230.48 as of the Petition Date.  The Debtors calculate bad debt monthly, as a percentage of total accounts receivable based on historical metrics. In addition, the Debtors review specific accounts and calculate specific reserves based on the age and collection status of the receivable.

3.  **Schedule B24.** The information is considered to be highly sensitive to the ongoing operations of the Debtors and as such is considered highly confidential. These customer lists are available upon request to the United States Trustee and the Unsecured Creditors Committee on a confidential basis only.

4.  **Schedule B30.** Inventory reserves are booked by the Debtors at the corporate level only. As such, these valuation reserves have been allocated to each location based on total gross inventory (raw materials, WIP and finished goods).

5.  **Schedule D.** On June 12, 2013 the Revolver Advances and the Term Loan were fully repaid through the proceeds from the Debtor in Possession financing provided by Salus Capital Partners, LLC in the post-petition period.  As such, any amounts associated with the Debtor in Possession financing are not reflected within the Schedules.

6.  **Schedule E.** All pre-petition wages were satisfied in the post-petition period in accordance with the First Day Motions and as such are not listed in these schedules.  All pre-petition 401k payments (Putnam Investment Management) were satisfied in the post-petition period in accordance with the First Day Motions and as such are not listed in these schedules.  Amounts related to AIG represent actual claims known as of petition date. Total additional exposure based on incurred but not yet recorded claims per actuarial estimates is unknown.  As of the Petition Date, the prepaid balance with QBE North America for all plan years combined exceeded all known liability claims.  The Debtors have traditionally made payments to certain taxing authorities via Avalara Inc.  Such amounts have been subsequently paid by the Debtors in the post-petition period in accordance with the First Day Motions.

7. **Schedule F.** The balances identified in Schedule F are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule F. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

8. **Schedule G.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

9. **Statement 3B.** All payments for wages, compensation and expense reimbursements are made via ADP on behalf of the Debtors. Due to confidentiality concerns and because of pre-petition wage payments made pursuant to Bankruptcy Court authority, the list of payments under Statement 3b does not include payments for wages, compensation, or expenses made to non-executive employees, contract employees, or temporary employees in the ordinary course of business. To the extent that such an employee is a creditor, that employee may be entitled to priority treatment in accordance with section 507 of the Bankruptcy Code.

10. **Statement 19D.** Over the prior two years, the Debtors have provided their financial statements to various parties, including secured lenders, unsecured lenders and other interested parties, through online data rooms and other diligence procedures.

11. **Statement 20A.** The Debtors perform a complete physical inventory count (raw materials and finished goods) at each location at the end of each fiscal year. Various cycle counts are also performed periodically throughout the fiscal year.

# UNITED STATES BANKRUPTCY COURT

## District of Delaware

In re:  NE OPCO, INC.

Debtor

Case No.    13-11483

Chapter    11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 12 | $114,161,299.89 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $127,873,699.75 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 265 | | $2,246,496.06 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 107 | | $41,301,344.28 | |
| G - Executory Contracts and Unexpired Leases | YES | 34 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | |
| | | 422 | $114,161,299.89 | $171,421,540.09 | |

In re:   NE OPCO, INC.                                                  Case No.   13-11483
_____                      _____
                        Debtor                                                    (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |

In re:  NE OPCO, INC.                                                      Case No.  13-11483
_____                              _____
                        Debtor                                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | SMYRNA, GA | | $2,500.00 |
| | | SCOTDALE, AZ | | $2,000.00 |
| | | WESTFIELD, TX | | $2,000.00 |
| | | EXTON, PA | | $1,500.00 |
| | | ENNIS, TX | | $1,300.00 |
| | | APPLETON, WI | | $1,000.00 |
| | | CITY OF INDUSTRY, CA | | $1,000.00 |
| | | FRISCO-CORPORATE, TX | | $1,000.00 |
| | | SHELBYVILLE, TX | | $1,000.00 |
| | | KENT, WA | | $500.00 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | WELLS FARGO BANK, N.A. COLLECTIONS ACCOUNT - #XXXXXX5132 | | $877,159.71 |
| | | WELLS FARGO BANK, N.A. CONCENTRATION ACCOUNT - #XXXXXX5140 | | $32,732.29 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | UTILITY SECURITY DEPOSIT - SOUTHERN CALIFORNIA EDISON | | $232,000.00 |
| | | RENT SECURITY DEPOSIT - CAPSTONE REALTY | | $63,047.02 |
| | | CREDIT CARD DEPOSIT | | $43,767.82 |

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | UTILITY SECURITY DEPOSIT - KENTUCKY UTILITIES | | $33,000.00 |
| | | RENT SECURITY DEPOSIT - EXTON | | $19,652.12 |
| | | UNITED HEALTH CARE CLAIMS DEPOSIT | | $19,629.15 |
| | | RENT SECURITY DEPOSIT - CALSTRS | | $19,521.00 |
| | | UTILITY SECURITY DEPOSIT - PIEDMONT NATURAL | | $17,852.00 |
| | | SALES TAX DEPOSIT - NORTH CAROLINA | | $16,800.00 |
| | | UTILITY SECURITY DEPOSIT - ALLEGHENY POWER | | $15,000.00 |
| | | SALES TAX DEPOSIT - NEVADA | | $12,165.00 |
| | | SALES TAX DEPOSIT - GEORGIA | | $8,332.44 |
| | | SALES TAX DEPOSIT - MISSOURI | | $6,562.08 |
| | | RENT SECURITY DEPOSIT - COLLEGE CROSSING EFGH, LLC | | $2,624.31 |
| | | UTILITY SECURITY DEPOSIT - ATMOS ENERGY | | $447.21 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |

In re:   NE OPCO, INC.                                               Case No.   13-11483
_____                    _____
                      Debtor                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS.  ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES.  ITEMIZE. | X | | | |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | TRADE A/R - GROSS | | $36,964,488.27 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | VENDOR REBATES RECEIVABLE - INTERNATIONAL PAPER | | $466,435.17 |
| | | SCRAP SALES RECEIVABLE | | $392,091.72 |
| | | MISCELLANOUS RECEIVABLES | | $75,328.32 |
| | | TAX RECEIVABLE | | $35.41 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |

Schedule of Personal Property -
Sheet no. 3 of 12

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____
_____Debtor_____                      (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | COPYRIGHT - POSTAL RATES AND REGULATIONS TX0002398152 | | UNKNOWN |
| | | COPYRIGHT - WEB 2 PLATE SOFTWARE TX-1-250-974 | | UNKNOWN |
| | | PATENT - APPARATUS AND METHOD FOR DETERMINING WHETHER AN ENVELOPE IS IN OR OUT OF SPECIFICATION 7,603,790 | | UNKNOWN |
| | | PATENT - ENVELOPE GUM DETECTION EP1900506 | | UNKNOWN |
| | | TRADEMARK - MAIL LINK 85/763,512 | | UNKNOWN |
| | | TRADEMARK - MAIL LINK & DESIGN 85/763,554 | | UNKNOWN |
| | | TRADEMARK - PEEL & ZIP 85/623,385 | | UNKNOWN |
| | | TRADEMARK - PINSTRIPE 85/575,993 | | UNKNOWN |
| | | TRADEMARK - PINSTRIPE & DESIGN 85/576,005 | | UNKNOWN |
| | | TRADEMARK - TAC-N-TAC & DESIGN 85/619,724 | | UNKNOWN |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | BUSINESS LICENSE - CANADA | | UNKNOWN |
| | | BUSINESS LICENSE - PROVINCE OF BRITISH COLUMBIA | | UNKNOWN |
| | | BUSINESS LICENSE - PROVINCE OF MANITOBA | | UNKNOWN |
| | | BUSINESS LICENSE - PROVINCE OF QUEBEC | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF CALIFORNIA | | UNKNOWN |

Schedule of Personal Property -
Sheet no. 4 of 12

In re:  NE OPCO, INC.                                    Case No.    13-11483
                    Debtor                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | BUSINESS LICENSE - STATE OF CONNECTICUT | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF DELAWARE | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF FLORIDA | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF GEORGIA | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF KANSAS | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF KENTUCKY | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF MASSACHUSETTS | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF MISSOURI | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF NEW JERSEY | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF NEW YORK | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF NORTH CAROLINA | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF PENNSYLVANIA | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF TENNESSEE | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF TEXAS | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF UTAH | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF WASHINGTON | | UNKNOWN |
| | | BUSINESS LICENSE - STATE OF WEST VIRGINIA | | UNKNOWN |
| | | IT LICENSE - ADOBE - ACROBAT STANDARD - E2 | | UNKNOWN |
| | | IT LICENSE - ADOBE - CREATIVE SUITE - E2 | | UNKNOWN |
| | | IT LICENSE - ADOBE - ILLUSTRATOR - E2 | | UNKNOWN |
| | | IT LICENSE - ADOBE - PHOTOSHOP - E2 | | UNKNOWN |
| | | IT LICENSE - BIOPDF - PDF WRITER - E2 | | UNKNOWN |
| | | IT LICENSE - BOTTOMLINE TECHNOLOGIES - CREATE FORM - E2 | | UNKNOWN |
| | | IT LICENSE - BYTWARE - MESSENGER PLUS - E2 | | UNKNOWN |
| | | IT LICENSE - CAPE SYSTEMS, INC.  - CAPE PACK V2.11 - E2 | | UNKNOWN |
| | | IT LICENSE - DEVEXPRESS - WEB CONTROLS  - E2 | | UNKNOWN |

In re:   NE OPCO, INC.                                                    Case No.    13-11483
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | IT LICENSE - DNN (DOTNETNUKE) - E2 | | UNKNOWN |
| | | IT LICENSE - ENTERASYS - NETSIGHT - E2 | | UNKNOWN |
| | | IT LICENSE - ESKO GRAPHICS - NEXUS 9.5 - E2 | | UNKNOWN |
| | | IT LICENSE - FILEZILLA - FTP SOFTWARE - E2 | | UNKNOWN |
| | | IT LICENSE - FOXIT - PHANTOM PDF  - E2 | | UNKNOWN |
| | | IT LICENSE - GXS - BIZMANAGER400 - E2 | | UNKNOWN |
| | | IT LICENSE - GXS - TRUSTED LINK - E2 | | UNKNOWN |
| | | IT LICENSE - HAWKEYE INFORMATION SYSTEMS INC. - PATHFINDER - E2 | | UNKNOWN |
| | | IT LICENSE - IBM CAST IRON - E2 | | UNKNOWN |
| | | IT LICENSE - IBM COGNOS BI CONSUMER AUTHORIZED USER - E2 | | UNKNOWN |
| | | IT LICENSE - IBM COGNOS BI ENHANCED CONSUMER AUTHORIZED USER  - E2 | | UNKNOWN |
| | | IT LICENSE - IBM COGNOS BI RECIPIENT AUTHORIZED USER - E2 | | UNKNOWN |
| | | IT LICENSE - IBM I-SERIES OPERATING SYSTEM VERSION 7 RELEASE 1 - E2 | | UNKNOWN |
| | | IT LICENSE - IBM TM1 - E2 | | UNKNOWN |
| | | IT LICENSE - IDATIX - ISYNERGY DOCUMENT SCANNING - E2 | | UNKNOWN |
| | | IT LICENSE - IPSWITCH- WHATSUP GOLD PREMIUM 500 - E2 | | UNKNOWN |
| | | IT LICENSE - IPSWITCH WS_FTP SERVER  - E2 | | UNKNOWN |
| | | IT LICENSE - LANSA - LANSA INTEGRATOR (P30) - E2 | | UNKNOWN |
| | | IT LICENSE - LANSA - VISUAL LANSA MMB-4980 SERIAL # 100C560 - 1 LICENSE | | UNKNOWN |
| | | IT LICENSE - MICROSOFT - OFFICE 365SPE2 SHRDSVR ALNG SUBSVL MVL  - E2 | | UNKNOWN |
| | | IT LICENSE - MICROSOFT - OFFICE 365SPE3 SHRDSVR ALNG SUBSVL MVL  - E2 | | UNKNOWN |
| | | IT LICENSE - MICROSOFT  VISIO - E2 | | UNKNOWN |
| | | IT LICENSE - MICROSOFT - WINDOWS SERVER CAL - E2 | | UNKNOWN |

In re:  NE OPCO, INC.         Case No.   13-11483

               Debtor                                         (if known)

# SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | IT LICENSE - MICROSOFT EXCHANGE SERVER 2003 - E2 | | UNKNOWN |
| | | IT LICENSE - MICROSOFT EXCHANGE SERVER CAL - E2 | | UNKNOWN |
| | | IT LICENSE - MICROSOFT MSDN SUBSCRIPTION - E2 | | UNKNOWN |
| | | IT LICENSE - MICROSOFT OFFICE - E2 | | UNKNOWN |
| | | IT LICENSE - MICROSOFT PROJECT  - E2 | | UNKNOWN |
| | | IT LICENSE - MICROSOFT WINDOWS CLIENT OS - E2 | | UNKNOWN |
| | | IT LICENSE - MICROSOFT WINDOWS SERVER 2008 R2 STANDARD - E2 | | UNKNOWN |
| | | IT LICENSE - MICROSOFT WINDOWS SERVER CALS - E2 | | UNKNOWN |
| | | IT LICENSE - MICROSOFT WINDOWS SERVER OS - E2 | | UNKNOWN |
| | | IT LICENSE - MONARCH - REPORT MINING - E2 | | UNKNOWN |
| | | IT LICENSE - MYSQL - E2 | | UNKNOWN |
| | | IT LICENSE - NUANCE - PDF CONVERTER PRO - E2 | | UNKNOWN |
| | | IT LICENSE - ORACLE - JD EDWARDS ONE WORLD A7.3 - E2 | | UNKNOWN |
| | | IT LICENSE - PRODATA COMPUTER SERVICES INC. - DATA BASE UTILITY "DBU" - E2 | | UNKNOWN |
| | | IT LICENSE - PROFOUND LOGIC - RPG ALIVE - E2 | | UNKNOWN |
| | | IT LICENSE - QUARK - QUARKXPRESS - E2 | | UNKNOWN |
| | | IT LICENSE - RFSMART -  RF-SMART FOR WORLD - E2 | | UNKNOWN |
| | | IT LICENSE - RJS SOFTWARE SYSTEMS - REPORT CONVERTER, EMAILING OF CONVERTED REPORTS. - E2 | | UNKNOWN |
| | | IT LICENSE - SHAREPOINT 2010 FOUNDATION - E2 | | UNKNOWN |
| | | IT LICENSE - SNAGIT 10 - E2 | | UNKNOWN |
| | | IT LICENSE - STUFFIT - STUFFIT DELUXE MAC - E2 | | UNKNOWN |
| | | IT LICENSE - SYMANTEC - BACKUP EXEC - E2 | | UNKNOWN |

In re:   NE OPCO, INC.                                                 Case No.   13-11483
_____                                     _____
            Debtor                                                        (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | IT LICENSE - SYMANTEC - ENDPOINT PROTECTION MANAGER - E2 | | UNKNOWN |
| | | IT LICENSE - SYSAID TECHNOLOGIES - HELP DESK SOFTWARE - E2 | | UNKNOWN |
| | | IT LICENSE - TELERIK - WEB CONTROLS - E2 | | UNKNOWN |
| | | IT LICENSE - TL ASHFORD - LABELING SOFTWARE - E2 | | UNKNOWN |
| | | IT LICENSE - VMWARE - VMWARE VSPHERE - E2 | | UNKNOWN |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | COMPUTER EQUIPMENT - FRISCO-CORPORATE, NET OF DEPRECIATION | | $340,738.65 |
| | | FURNITURE & FIXTURES - ENNIS, NET OF DEPRECIATION | | $42,792.73 |
| | | FURNITURE & FIXTURES - SCOTDALE, NET OF DEPRECIATION | | $12,583.04 |
| | | FURNITURE & FIXTURES - SMYRNA, NET OF DEPRECIATION | | $12,465.30 |
| | | FURNITURE & FIXTURES - WESTFIELD, NET OF DEPRECIATION | | $9,098.48 |
| | | FURNITURE & FIXTURES - FRISCO-CORPORATE, NET OF DEPRECIATION | | $8,752.60 |
| | | FURNITURE & FIXTURES - APPLETON, NET OF DEPRECIATION | | $7,557.68 |
| | | FURNITURE & FIXTURES - CITY OF INDUSTRY, NET OF DEPRECIATION | | $7,451.38 |

In re:   NE OPCO, INC.                                      Case No.   13-11483
_____                  _____
                    Debtor                                      (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | FURNITURE & FIXTURES - SHELBYVILLE, NET OF DEPRECIATION | | $7,182.98 |
| | | FURNITURE & FIXTURES - NASHVILLE, NET OF DEPRECIATION | | $5,269.66 |
| | | FURNITURE & FIXTURES - KENT, NET OF DEPRECIATION | | $1,215.15 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | MACHINERY AND EQUIPMENT - SCOTDALE, NET OF DEPRECIATION | | $6,229,688.76 |
| | | MACHINERY AND EQUIPMENT - ENNIS, NET OF DEPRECIATION | | $6,200,656.99 |
| | | MACHINERY AND EQUIPMENT - SMYRNA, NET OF DEPRECIATION | | $4,961,631.86 |
| | | MACHINERY AND EQUIPMENT - CITY OF INDUSTRY, NET OF DEPRECIATION | | $4,960,631.32 |
| | | MACHINERY AND EQUIPMENT - WESTFIELD, NET OF DEPRECIATION | | $4,234,903.70 |
| | | MACHINERY AND EQUIPMENT - EXTON, NET OF DEPRECIATION | | $4,057,166.50 |
| | | MACHINERY AND EQUIPMENT - SHELBYVILLE, NET OF DEPRECIATION | | $4,022,953.28 |
| | | MACHINERY AND EQUIPMENT - GRAND PRAIRIE WAREHOUSE, NET OF DEPRECIATION | | $2,216,169.31 |
| | | MACHINERY AND EQUIPMENT - APPLETON, NET OF DEPRECIATION | | $2,157,212.26 |
| | | DIES - WESTFIELD, NET OF DEPRECIATION | | $23,486.06 |
| | | MACHINERY AND EQUIPMENT - NASHVILLE, NET OF DEPRECIATION | | $0.01 |
| 30. INVENTORY. | | APPLETON - RAW MATERIAL | | $687,847.40 |
| | | APPLETON - WIP | | $39,683.08 |
| | | APPLETON - FINISHED GOODS | | $1,233,794.45 |
| | | APPLETON - VALUATION RESERVE | | ($159,168.45) |
| | | CITY OF INDUSTRY - RAW MATERIAL | | $1,062,663.18 |
| | | CITY OF INDUSTRY - WIP | | $4,049.10 |
| | | CITY OF INDUSTRY - FINISHED GOODS | | $2,788,808.66 |
| | | CITY OF INDUSTRY - VALUATION RESERVE | | ($312,889.15) |

In re:   NE OPCO, INC.                                                    Case No.   13-11483
_____                              _____
                    Debtor                                                       (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | ENNIS - RAW MATERIAL | | $1,273,694.52 |
| | | ENNIS - WIP | | $268,178.50 |
| | | ENNIS - FINISHED GOODS | | $3,647,220.51 |
| | | ENNIS - VALUATION RESERVE | | ($421,113.28) |
| | | EXTON - RAW MATERIAL | | $832,365.02 |
| | | EXTON - WIP | | $37,243.98 |
| | | EXTON - FINISHED GOODS | | $383,384.34 |
| | | EXTON - VALUATION RESERVE | | ($101,684.84) |
| | | FRISCO CORPORATE - FINISHED GOODS | | $39,533.00 |
| | | FRISCO CORPORATE - VALUATION RESERVE | | ($3,208.24) |
| | | KENT - RAW MATERIAL | | $244,259.44 |
| | | KENT - VALUATION RESERVE | | ($19,822.52) |
| | | SCOTDALE - RAW MATERIAL | | $3,389,222.28 |
| | | SCOTDALE - WIP | | $294,750.90 |
| | | SCOTDALE - FINISHED GOODS | | $6,292,901.51 |
| | | SCOTDALE - VALUATION RESERVE | | ($809,658.65) |
| | | SHELBYVILLE - RAW MATERIAL | | $259,144.77 |
| | | SHELBYVILLE - WIP | | $29,943.87 |
| | | SHELBYVILLE - FINISHED GOODS | | $664,715.73 |
| | | SHELBYVILLE - VALUATION RESERVE | | ($77,404.60) |
| | | SMYRNA - RAW MATERIAL | | $367,470.91 |
| | | SMYRNA - WIP | | $76,890.77 |
| | | SMYRNA - FINISHED GOODS | | $2,698,626.82 |
| | | SMYRNA - VALUATION RESERVE | | ($255,064.63) |
| | | WESTFIELD - RAW MATERIAL | | $977,031.56 |
| | | WESTFIELD - WIP | | $57,006.38 |
| | | WESTFIELD - FINISHED GOODS | | $2,860,737.28 |

In re:   NE OPCO, INC.                                   Case No.   13-11483
_____                         _____
                 Debtor                                        (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | WESTFIELD - VALUATION RESERVE | | ($316,074.78) |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | LEASEHOLD IMPROVEMENTS - WESTFIELD | | $2,434,834.65 |
| | | LEASEHOLD IMPROVEMENTS - CITY OF INDUSTRY | | $2,266,851.50 |
| | | LEASEHOLD IMPROVEMENTS - APPLETON | | $880,059.13 |
| | | LEASEHOLD IMPROVEMENTS - ENNIS | | $379,929.72 |
| | | PREPAID INSURANCE - CHARTIS SPECIALTY LINES INSURANCE COMPANY | | $200,508.60 |
| | | PREPAID WAGES / PAY ADVANCES | | $145,649.18 |
| | | LEASEHOLD IMPROVEMENTS - SMYRNA | | $110,425.64 |
| | | LEASEHOLD IMPROVEMENTS - FRISCO-CORPORATE | | $110,314.95 |
| | | PREPAID WORKERS COMPENSATION INSURANCE - PRAETORIAN INS. CO. (QBE) | | $94,943.93 |
| | | PREPAID INSURANCE - FACTORY MUTUAL INS. COMPANY | | $87,974.00 |
| | | LEASEHOLD IMPROVEMENTS - EXTON | | $62,799.44 |
| | | PREPAID SERVICES - MICROSOFT SERVICES | | $55,321.68 |
| | | PREPAID INSURANCE - AON | | $51,187.50 |
| | | PREPAID SERVICES - SALESFORCE.COM | | $43,212.96 |
| | | LEASEHOLD IMPROVEMENTS - SCOTDALE | | $42,484.33 |
| | | PREPAID INSURANCE - FEDERAL INSURANCE CO. (CHUBB) | | $37,744.35 |
| | | LEASEHOLD IMPROVEMENTS - SHELBYVILLE | | $34,017.17 |
| | | MISCELLANEOUS PREPAIDS - MOHAWK PAPER | | $32,753.15 |

In re:   NE OPCO, INC.                                                    Case No.    13-11483
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | PREPAID RENT - SMYRNA | | $30,913.39 |
| | | PREPAID SERVICES - ADP IMPLEMENTATION COSTS | | $29,348.36 |
| | | PREPAID RENT - CAPSTONE REALITY | | $29,166.67 |
| | | PREPAID SERVICES - DUN AND BRADSTREET | | $16,537.86 |
| | | PREPAID SERVICES - ARIBA | | $15,392.03 |
| | | PREPAID INSURANCE - SUNLIFE | | $15,000.00 |
| | | PREPAID SERVICES - KS2 | | $14,980.10 |
| | | PREPAID RENT - NEV RE HOLDINGS | | $10,544.40 |
| | | PREPAID INSURANCE - ZURICH AMERICAN INS. | | $6,571.58 |
| | | PREPAID INSURANCE - AXIS INSURANCE COMPANY | | $5,702.49 |
| | | PREPAID INSURANCE - XL SPECIALTY | | $5,693.88 |
| | | 401K LOANS | | $5,407.71 |
| | | PREPAID INSURANCE - ST. PAUL (TRAVELERS) | | $4,838.99 |
| | | PREPAID INSURANCE - BEAZLEY INS. CO. | | $4,500.00 |
| | | MISCELLANEOUS PREPAIDS - PRATT INDUSTRIES | | $2,936.00 |
| | | PREPAID INSURANCE - HOUSTON CASUALTY | | $2,578.67 |
| | | TRAVEL EXPENSE ADVANCES | | $2,135.85 |
| | | PREPAID POSTAGE | | $882.46 |
| | | | Total | $114,161,299.89 |
| | | | (Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.) | |

In re:  NE OPCO, INC.                                                Case No.    13-11483
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GALACTIC HOLDINGS, LLC<br>C/O THE GORES GROUP, LLC<br>10877 WILSHIRE BOULEVARD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 | X | | TERM NOTE - 2ND LIEN | | | | $57,530,174.52 | UNKNOWN |
| | | | VALUE:  UNKNOWN | | | | | |
| ACCOUNT NO.<br><br>WELLS FARGO CAPITAL FINANCE, LLC<br>5001 SPRING VALLEY ROAD<br>DALLAS, TX  75244 | X | | REVOLVER ADVANCES | | | | $34,861,405.89 | UNKNOWN |
| | | | VALUE:  UNKNOWN | | | | | |

Schedule of Creditors Holding Secured Claims -
Sheet no. 1 of 2

Subtotal
(Total of this page)    $92,391,580.41     $0.00

In re:  NE OPCO, INC.                 Case No.  13-11483
                Debtor                                                       (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WELLS FARGO CAPITAL FINANCE, LLC<br>5001 SPRING VALLEY ROAD<br>DALLAS, TX  75244 | X | | TERM LOAN<br><br>VALUE:  UNKNOWN | | | | $15,446,006.20 | UNKNOWN |
| ACCOUNT NO.<br><br>INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 | X | | SECOND LIEN SUPPLY AGREEMENT A/P<br><br>VALUE:  UNKNOWN | | | | $10,401,961.50 | UNKNOWN |
| ACCOUNT NO.<br><br>INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 | | | PROMISSORY NOTE - 3RD LIEN<br><br>VALUE:  UNKNOWN | | | | $9,634,151.64 | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 2 of 2

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | $35,482,119.34 | $0.00 |
| Total<br>(Use only on last page) | $127,873,699.75 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re:  NE OPCO, INC.                  Case No.   13-11483

                    Debtor                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐    **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

In re:  NE OPCO, INC.                                             Case No.  13-11483
_____      _____
                          Debtor                                             (if known)

☑       **Wages, salaries, and commissions**

        Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to
        qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the
        original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☑       **Contributions to employee benefit plans**

        Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition,
        or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐       **Certain farmers and fishermen**

        Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)
        (6).

☐       **Deposits by individuals**

        Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or
        household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑       **Taxes and Certain Other Debts Owed to Governmental Units**

        Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐       **Commitments to Maintain the Capital of an Insured Depository Institution**

        Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board
        of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository
        institution. 11 U.S.C. § 507 (a)(9).

☐       **Claims for Death or Personal Injury While Debtor Was Intoxicated**

        Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from
        using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date
of adjustment.*

In re:  NE OPCO, INC.          Case No.  13-11483

_____

Debtor                               (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> AARON EMERICH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> AARON MONROE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> AARON ZADLO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ADAM FIRESTONE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ADAM SCHMIDT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ADAMS COUNTY TREASURER <br> HELEN L HILL <br> PO BOX 869 <br> BRIGHTON, CO  80601-0869 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ADDIE RAMSEY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 3 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                          Case No.   13-11483
_____                                      _____
               Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ADELA HENRIQUEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> ADITYA REGE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> ADOLFO NUNEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> ADRIAN TORRES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> ADRIANA CONCHAS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> ADRIANNE TIPTON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> AGNES LEVENTIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 4 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                    Case No.   13-11483
_____                                          _____
                    Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> AIDA RODRIGUEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> AIG <br> DBA GLOBAL RECOVERY SERVICES <br> PO BOX 935022 <br> ATLANTA, GA  31193-5022 | X | | MEDICAL CLAIMS - 6/9/13 | | | | $196,195.00 | $196,195.00 | $0.00 |
| ACCOUNT NO. <br> AITA ILON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALABAMA DEPARTMENT OF REVENUE <br> PO BOX 327790 <br> MONTGOMERY, AL  30132-7790 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ALAN MCLAUGHLIN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALAN MCLAUGHLIN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALAN STEWART <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 5 of 265

Subtotal (Totals of this page)   $196,195.00   $196,195.00   $0.00

In re: NE OPCO, INC.           Case No. 13-11483
_____
          Debtor                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALBERT L BENSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALEJANDRO FLORES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALEJANDRO GONZALEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALEKSANDR GOLENEV <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALEKSANDR KOZODOY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALEXANDER COMBS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALEXANDER LEPE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 6 of 265

Subtotal (Totals of this page)     $0.00     $0.00     $0.00

In re:  NE OPCO, INC.                                    Case No.   13-11483
_____                         _____
                 Debtor                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALEXANDER SOTELO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ALEXANDER TOSCH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ALFONSO JOYCE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ALFRED ROSSETTI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ALFREDO BARRAZA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ALI IZADI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ALICIA RAMIREZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 7 of 265

Subtotal
(Totals of this page)    | $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC. _____    Case No.  13-11483 _____
                          Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALINA LACH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALLEN CARR <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALLEN CHAMPINEY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALLEN PARISH SCHOOL BOARD <br> SALES & USE TAX REPORT <br> PO BOX DRAWER 190 <br> OBERLIN, LA  70655 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ALLEN PRITCHETT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALLISON LUDY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALMA ORTIZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 8 of 265

Subtotal (Totals of this page)   | $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                                                 Case No.   13-11483
_____                                          _____
                  Debtor                                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALMA SOTO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALVARO RICO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ALVY STOOPS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> AMALIA BERGANTINOS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> AMANDA PEREZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> AMANDA PEREZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> AMY VOZAR <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 9 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                      Case No.   13-11483
_____                 _____
                    Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANA SANCHEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ANATOLIY GAVEL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ANATOLIY KIBISH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ANATOLIY PANCHELYUGA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ANDERSON JOHNSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ANDRES VILLA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ANDREW HAWKINS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 10 of 265

Subtotal
(Totals of this page)          | $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                              Case No.   13-11483
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANDREW PANDULLO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ANDREW PANDULLO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ANDREW ROBINSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ANDREW SIANA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ANDREW WALL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ANDREW WATKINS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ANDREW WENDLE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 11 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                    Case No.   13-11483
                           Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ANDRZEJ JANIK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> ANDY DUONG <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> ANDY SMITH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> ANGEL CAMPOS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> ANGELA BOZZI <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> ANGELA JONES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> ANGELA STRICKLER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 12 of 265

Subtotal (Totals of this page)          $0.00          $0.00          $0.00

In re:   NE OPCO, INC.        Case No.   13-11483

              Debtor                                               (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ANGIE HOMER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ANNA BRAKATU <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ANNIE  HASKELL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ANTHEM BCBS <br> 1831 CHESTNUT STREET <br> ST LOUIS, MO  63103 | X | | MEDICAL PREMIUMS - 5/1/13 | | | | $52,395.72 | $52,395.72 | $0.00 |
| ACCOUNT NO. <br> ANTHEM BCBS <br> 1831 CHESTNUT STREET <br> ST LOUIS, MO  63103 | X | | MEDICAL PREMIUMS - 6/9/13 | | | | $14,031.75 | $14,031.75 | $0.00 |
| ACCOUNT NO. <br> ANTHEM STOPLOSS <br> 1831 CHESTNUT STREET <br> ST LOUIS, MO  63103 | X | | MEDICAL PREMIUMS - 5/1/13 | | | | $24,737.64 | $24,737.64 | $0.00 |
| ACCOUNT NO. <br> ANTHEM STOPLOSS <br> 1831 CHESTNUT STREET <br> ST LOUIS, MO  63103 | X | | MEDICAL PREMIUMS - 6/9/13 | | | | $6,629.92 | $6,629.92 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 13 of 265

| | Subtotal (Totals of this page) | $97,795.03 | $97,795.03 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.

_____  Case No.  13-11483
Debtor                                    _____
                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ANTHONY COLEMAN 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  ANTONIA ANDRADE 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  ANTONIO GALVEZ 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  APOLONIA PHILLIPS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  APRIL  KENNON 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  APRIL CHILDERS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  APRIL GOLDEN 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 14 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                      Case No.   13-11483
_____                          _____
                      Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. APRIL O CONNOR 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ARCHIE CLARK 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ARIZONA DEPARTMENT OF REVENUE PO BOX 29010 PHOENIX, AZ  85038-9010 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION LEDBETTER BUILDING 1816 W 7TH STE 1330 LITTLE ROCK, AR  72201 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ARMANDO ORELLANA 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ARMITA A VANDAGRIFF 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ARNELITO  MAMARIL 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 15 of 265

Subtotal (Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                                 Case No.   13-11483
_____                                          _____
              Debtor                                                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ARTELIA WILLIAMS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ARTHUR EDDY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ASCENCION RANGEL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ASCENSION PARISH <br> SALES TAX AUTHORITY <br> PO BOX 1718 <br> GONZALES, LA  70737 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ASSUMPTION PARISH <br> SALES & USE TAX DEPT <br> PO DRAWER 920 <br> NAPOLEONVILLE, LA  70390 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> AVA J. HOOKER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> AVALARA INC <br> DEPT CH 16781 <br> PALATINE, IL  60055-6781 | X | | GOODS AND SERVICES TAX - 5/1/13 | | | | $23,852.03 | $23,852.03 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 16 of 265

Subtotal (Totals of this page)

| $23,852.03 | $23,852.03 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                              Case No.   13-11483
_____                                              _____
Debtor                                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AVALARA INC<br>DEPT CH 16781<br>PALATINE, IL  60055-6781 | X | | GOODS AND SERVICES TAX - 6/9/13 | | | | $4,815.30 | $4,815.30 | $0.00 |
| ACCOUNT NO.<br>AVALARA INC<br>DEPT CH 16781<br>PALATINE, IL  60055-6781 | X | | SALES TAX - 5/1/13 | | | | $222,866.44 | $222,866.44 | $0.00 |
| ACCOUNT NO.<br>AVALARA INC<br>DEPT CH 16781<br>PALATINE, IL  60055-6781 | X | | SALES TAX - 6/9/13 | | | | $35,673.30 | $35,673.30 | $0.00 |
| ACCOUNT NO.<br>AVOYELLES PARISH SALES TAX FUND<br>SALES & USE TAX DEPARTMENT<br>221 TUNICA DRIVE WEST<br>MARKSVILLE, LA  71351 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BALDWIN COUNTY, USE & LICENSE TAX DEPARTMENT<br>PO BOX 189<br>ROBERTSDALE, AL  36567 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BARBARA BEAL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BARBARA DANKO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 17 of 265

Subtotal (Totals of this page)  | $263,355.04 | $263,355.04 | $0.00 |

In re:  NE OPCO, INC.                              Case No.   13-11483
_____
                      Debtor                                   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BARBARA MCKLVEEN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> BARBARA TAYLOR <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> BARBARA WILSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> BARRY ELLIOT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> BARRY SIMON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> BARRY TIGH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> BARRY, JONATHAN "TODD" <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | SEVERANCE - 6/13/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 18 of 265

Subtotal (Totals of this page)      $0.00      $0.00      $0.00

In re:  NE OPCO, INC.                                                  Case No.   13-11483
_____                                       _____
              Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BASDEO CHANDERDAT 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. BCBS HIGHMARK 120 FIFTH AVENUE PITTSBURGH, PA  15222-3099 | X | | MEDICAL PREMIUMS - 5/1/13 | | | | $399,754.06 | $399,754.06 | $0.00 |
| ACCOUNT NO. BCBS HIGHMARK 120 FIFTH AVENUE PITTSBURGH, PA  15222-3099 | X | | MEDICAL PREMIUMS - 6/9/13 | | | | $116,815.29 | $116,815.29 | $0.00 |
| ACCOUNT NO. BCBS OF MA 401PARK DRIVE BOSTON, MA  02215-3326 | X | | MEDICAL PREMIUMS - 5/1/13 | | | | $184,314.75 | $184,314.75 | $0.00 |
| ACCOUNT NO. BCBS OF MA 401PARK DRIVE BOSTON, MA  02215-3326 | X | | MEDICAL PREMIUMS - 6/9/13 | | | | $43,340.79 | $43,340.79 | $0.00 |
| ACCOUNT NO. BEAUREGARD CITY - PARISH SALES AND USE TAX DIVISION PO BOX 639 DERIDDER, LA  70634 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BENJAMIN HOLLAND 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 19 of 265

| | Subtotal (Totals of this page) | $744,224.89 | $744,224.89 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                Case No.   13-11483
_____                                     _____
             Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BENJAMIN THOMPSON 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  BERKHEIMER TAX ADMINISTRATOR PO BOX 912 BANGOR, PA  18013-0912 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  BETH KERN 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  BETTIE ROBINSON 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  BETTY LOGAN 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  BEVERLY CRIBBS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  BILL PALUMBO 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 20 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                      Case No.  13-11483
_____                   _____
                    Debtor                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BILL SILVA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> BILLY KENNON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> BILLY WORTH HILL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> BO VAN NGUYEN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> BOB KOMP <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> BOBBIE EXWARE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> BOBBY NICHOLSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 21 of 265

Subtotal (Totals of this page)          $0.00          $0.00          $0.00

In re:  NE OPCO, INC.        Case No.   13-11483

Debtor          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BOGDAN HUDELA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BONNIE HAVEL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BOSSIER CITY PARISH SALES & USE TAX<br>SALES & USE TAX DIVISION<br>PO BOX 71313<br>BOSSIER CITY, LA  71171-1313 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BRAD AMBRISCO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRAD WILHELM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRANDON BRADLAW<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRENDA  RAMSEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 22 of 265

Subtotal (Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                    Case No.    13-11483

_____Debtor_____            _____(if known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRENDA BURGESS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRENT BILLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRETT SWINK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRETT SWINK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRIAN  FISHER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRIAN ADAMS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRIAN CORTIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 23 of 265

Subtotal (Totals of this page)     $0.00     $0.00     $0.00

In re:  NE OPCO, INC.                                    Case No.  13-11483
_____                         _____
                Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRIAN DAVIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRIAN GRIMM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRIAN HUFFINE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRIAN JOHNS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRIAN KOZAKOVSKY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRIAN PEACHEE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRIAN RICHTER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 24 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re: NE OPCO, INC.            Case No. 13-11483

Debtor                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRIAN S. RIDDLE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>BRIAN SOLTIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>BRIAN SOLTIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>BRIAN TISHMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>BRIAN ZENO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>BRIAN ZOLLINGER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>BRUCE BEYNON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 25 of 265

Subtotal (Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                        _____
                    Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRUCE L. REDWINE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRYAN COMBS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BRYAN SKROH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>BUSINESS LICENSE AND TAX DEPARTMENT<br>PO BOX 552<br>ALEXANDER CITY, AL 35011-0552 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BYRON D KNIGHT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CADDO SHREVEPORT<br>SALES & USE TAX COMMISSION<br>PO BOX 104<br>SHREVEPORT, LA  71161 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CALCASIER PARISH SALES & USE TAX DEPT<br>PO BOX 2050<br>LAKE CHARLES, LA  70602-2050 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 26 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.

Debtor

Case No.   13-11483

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAMERINO ARTEAGA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CAMILLA CROSBY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CANDACE SULLENBERGER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CANDACE SULLENBERGER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CARL VANKIRK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CARLA SCHURG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CARLOS AMAVIZCA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 27 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                                    Case No.    13-11483
_____                                  _____
                     Debtor                                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CARLOS FUENTES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> CARLOS SECAIDA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> CARLOS SECAIDA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> CARLOS VALLEJO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> CARMEN MARTINEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> CARMEN MARTINEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> CARMEN REYES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 28 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                            Case No.    13-11483
_____                                                  _____
              Debtor                                                                   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAROL CLARK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CAROL COLSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CAROL DYE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CAROLYN COOPER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CASSANDRA WILLIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CATHERINE ROSS-SMITH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CATHY KENNEDY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 29 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                                    Case No.   13-11483
_____                                      _____
                  Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CELIA HERNANDEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CHAD BRICKER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CHAD BRICKER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CHAD LOPES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CHAD LOPES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CHAD LOPES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CHAMROEUN MEAS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 30 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.           Case No.   13-11483
_____       _____
                Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHAMRONG MAO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> CHANCE, DONNA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SEVERANCE - 7/11/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> CHANDARY TEN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> CHARLENE KASHUBA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> CHARLES ASHBY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> CHARLES BOYER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> CHARLES CLARK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 31 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                          Case No.   13-11483
_____                                    _____
               Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHARLES CLARK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>CHARLES E. BROOKS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>CHARLES KILPATRICK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>CHARLES LOWMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>CHARLES LOWMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>CHARLES PASCHALI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>CHARLES RECE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 32 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                              Case No.   13-11483
_____                                      _____
           Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CHARLES SOFTY 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  CHARLES THOMPSON 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  CHARLES TIPTON 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  CHARLIE F STEMBRIDGE 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  CHERYL BARR 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  CHERYL BARR 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  CHERYL BARR 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 33 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.
_____ Case No.  13-11483
                    Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHERYL CHRISTNER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> CHERYL FALLA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> CHERYL REBMANN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> CHESTER COUNTY TREASURER <br> C/O DNB FIRST <br> PO BOX 470 <br> DOWNINGTOWN, PA  19335-0470 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CHESTER MARSH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> CHHANDANY TIN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> CHIP SWEET <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 34 of 265

Subtotal (Totals of this page)      $0.00      $0.00      $0.00

In re:  NE OPCO, INC.
_____     Case No.   13-11483
                  Debtor                                      _____
                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CHRIS CAIRY 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. CHRIS GIBSON 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. CHRIS WHETSTONE 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | BONUS - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. CHRIS WHETSTONE 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. CHRIS WILLIAMS 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. CHRISTIE YANTOS 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. CHRISTINA FARRELL 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 35 of 265

Subtotal (Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                                      Case No.   13-11483
_____                                          _____
                    Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CHRISTINA JONES 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  CHRISTINA WILSON 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  CHRISTOPHER BENTON 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  CHRISTOPHER BURTIS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  CHRISTOPHER CAPORASO 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  CHRISTOPHER CATALAN 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  CHRISTOPHER MANDUJANO 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 36 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                    Case No.   13-11483
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTOPHER SULTZER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CHRISTOPHER VIVELO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CINDI MARX<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CINDY DOLAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CINDY ROSENBAUM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CINDY WOZNIAK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CISSY (MATILDA) CHENDORAIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 37 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                                Case No.   13-11483
_____                                         _____
                Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY & COUNTY OF BROOMFIELD<br>SALES TAX ADMINISTRATION DIVISION<br>PO BOX 407<br>BROOMFIELD, CO  80038-0407 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY & COUNTY OF DENVER<br>144 WEST COLFAX AVENUE<br>DENVER, CO  80217-0430 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF ADAMSVILLE,<br>DEPARTMENT OF REVENUE<br>PO BOX 309<br>ADAMSVILLE, AL  35005 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF ALABASTER<br>10052 HWY 119<br>ALABASTER, AL  35007 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF ARVADA<br>SALES & U 8108 RALSTON RAD<br>PO BOX 8101<br>ARVADA, CO  80001-8101 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF ASPEN<br>SALES AND LODGING TAX<br>130 SOUTH GALENA ST.<br>ASPEN, CO  81611 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF AUBURN<br>REVENUE OFFICE<br>144 TICHENOR AVENUE #6<br>AUBURN, AL  36830 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 38 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                          Case No.    13-11483
                    Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF AURORA<br>TAX & LICENSING OFFICE - 1ST FLOOR<br>15151 E ALAMEDA PKWY<br>AURORA, CO  80012 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF AUSTELL<br>2716 BROAD STREET<br>AUSTELL, GA  30106-3206 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF AUSTIN-MATERIALS MANAGEMENT<br>PO BOX 1088<br>AUSTIN, TX  78767-1088 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF BIRMINGHAM<br>PO BOX 830638<br>BIRMINGHAM, AL  35283-0638 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF BOULDER DEPARTMENT OF FINANCE<br>PO BOX 791<br>BOULDER, CO  80306 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF CANON CITY<br>128 MAIN STREET<br>PO BOX 1460<br>CANON CITY, CO  81212-1460 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF CENTENNIAL<br>PO BOX 17383<br>DENVER, CO  80217-0383 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 39 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                                 _____
                Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>CITY OF CHANDLER <br>MAIL STOP 701 <br>PO BOX 4008 <br>CHANDLER, AZ  85244-4008 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>CITY OF CHERRY HILLS VILLAGE <br>2450 EAST QUINCY AVE. <br>CHERRY HILLS VILLAGE, CO 80113 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>CITY OF COLORADO SPRINGS <br>DEPARTMENT 2408 <br>DENVER, CO  80256-0001 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>CITY OF CORTEZ <br>210 EAST MAIN <br>CORTEZ, CO  81321 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>CITY OF DAPHNE <br>PO DRAWER 1047 <br>DAPHNE, AL  36526-1047 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>CITY OF DECATUR <br>PO BOX 934640 <br>ATLANTA, GA  31193-4640 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>CITY OF DURANGO <br>949 EAST SECOND AVENUE <br>DURANGO, CO  81301-5109 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>CITY OF ENGLEWOOD <br>1000 ENGLEWOOD PARKWAY <br>ENGLEWOOD, CO  80110 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 40 of 265 | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                                    _____
              Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF ENNIS<br>WATER DEPARTMENT<br>PO BOX 220<br>ENNIS, TX  75120 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF EVANS<br>BUSINESS AND SALES TAX OFFICE<br>1100 37TH STREET<br>EVANS, CO  80620 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF FORT COLLINS<br>PO BOX 440<br>FORT COLLINS, CO  80522-0439 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF GOLDEN<br>PO BOX 5885<br>DENVER, CO  80217-5885 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF GRAND JUNCTION<br>250 NORTH FIFTH STREET<br>GRAND JUNCTION, CO  81501 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF GRAYSVILLE<br>DEPARTMENT OF REVENUE<br>PO BOX 130<br>GRAYSVILLE, AL  35073 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF GREELEY<br>1000 10TH STREET<br>GREELEY, CO  80631 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 41 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                   Case No.   13-11483
_____                                        _____
                    Debtor                                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CITY OF GREENWOOD VILLAGE <br> PO BOX 4837 <br> GREENWOOD VILLAGE, CO 80155-4837 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF GULF SHORES <br> REVENUE DIVISION <br> PO BOX 4089 <br> GULF SHORES, AL  36547 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF GUNNISON <br> PO BOX 239 <br> GUNNISON, CO  81230 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF HELENA <br> PO BOX 613 <br> HELENA, AL  35080-0613 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF HOOVER <br> PO BOX 11407 <br> HOOVER, AL  35246-0144 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF HOPE <br> NATIONAL OFFICE PRODUCTS COUNCIL <br> 1055 WILSHIRE BLVD., 12TH FLR <br> LOS ANGELES, CA  90017 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF HUEYTOWN <br> CITY CLERK & TREASURER <br> SALES & USE TAX DIVISION <br> HUEYTOWN, AL  35023 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 42 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                              Case No.  13-11483
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF HUNTSVILLE<br>PO BOX 308<br>HUNTSVILLE, AL  35804 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF INDUSTRY<br>P O BOX 3366<br>CITY OF INDUSTRY, CA  91744 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF IRONDALE<br>REVENUE DEPARTMENT<br>PO BOX 100168<br>IRONDALE, AL  35210-0188 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF KENT<br>BUSINESS LICENSING<br>220 4TH AVE S<br>KENT, WA  98032 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF LA JUNTA, SALES/USE<br>TAX DEPARTMENT<br>MUNICIPAL BLDG –<br>PO BOX 489<br>LA JUNTA, CO  81050-0489 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF LAKEWOOD<br>REVENUE DIVISION<br>CIVIL CENTER SOUTH<br>LAKEWOOD, CO  80226-3127 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF LAMAR, SALES/USE TAX<br>RETURN<br>102 E. PARMENTER ST<br>LAMAR, CO  81052 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 43 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                      Case No.   13-11483
_____                                   _____
                    Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF LEEDS<br>1040 PARK DRIVE<br>LEEDS, AL  35094 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF LENEXA<br>12350 W 87TH ST PARKWAY<br>LENEXA, KS  66215-2882 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF LITTLETON<br>SALES/USE TAX RETURN<br>2255 W. BERRY AVENUE<br>LITTLETON, CO  80165-0002 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF LONE TREE<br>DEPARTMENT 1882<br>DENVER, CO  80291-1882 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF LONGMONT<br>350 KIMBARK STREET<br>LONGMONT, CO  80501 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF LOUISVILLE<br>749 MAIN STREET<br>LOUISVILLE, CO  80027 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF LOVELAND<br>PO BOX 0845<br>LOVELAND, CO  80539-0845 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF MADISON<br>PO BOX 99<br>MADISON, AL  36758 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 44 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.          Case No.  13-11483

Debtor          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CITY OF MESA REVENUE COLLECTION OPERATIO REVENUE COLLECTION OPERATIONS 55 NORTH CENTER STREET MESA, AZ  85201 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF MILLBROOK TAX DEPARTMENT PO BOX 630 MILLBROOK, AL  36054 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF MOBILE AL DEPARTMENT 1519 BIRMINGHAM, AL  35246-1519 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF MONTGOMERY C/O COMPASS BANK PO BOX 830469 BIRMINGHAM, AL  35283-0469 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF MONTGOMERY/REVENUE DIVISION POBOX 1111 MONTGOMERY, AL  36101-1111 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF MONTROSE 433 S. FIRST ST. PO BOX 790 MONTROSE, CO  81402 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 45 of 265

Subtotal (Totals of this page)      $0.00      $0.00      $0.00

In re:  NE OPCO, INC.                                                Case No.    13-11483
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF NEW ORLEANS<br>BUREAU OF REVENUE<br>P.O. BOX 61840<br>NEW ORLEANS, LA  70161-1840 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF NORTHGLENN<br>DEPT OF FINANCE<br>11701 COMMUNITY CENTER DRIVE<br>NORTHGLENN, CO  80233-8061 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF NORTHPORT<br>3500 MCFARLAND BOULEVARD<br>PO BOX 569<br>NORTHPORT, AL  35476 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF PELHAM<br>PO BOX 1238<br>PELHAM, AL  35124 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF PELL CITY<br>1905 FIRST AVENUE NORTH<br>PELL CITY, AL  35125 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF PEORIA<br>8401 W MONROE STREET<br>PEORIA, AZ  85345 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF PHOENIX<br>3RD FLOOR<br>251 W WASHINGTON STREET<br>PHOENIX, AZ  85001-2005 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 46 of 265

Subtotal (Totals of this page)     $0.00     $0.00     $0.00

In re:  NE OPCO, INC.                                           Case No.    13-11483
_____                    _____
                    Debtor                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CITY OF PRATTVILLE <br> PO BOX 680190 <br> PRATTVILLE, AL  36068 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF PRESCOTT <br> TAX & LICENSE DEPT. <br> PO BOX 2077 <br> PRESCOTT, AZ  86302-2077 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF PUEBLO <br> PO BOX 1427 <br> PUEBLO, CO  81002 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF RIFLE <br> PO BOX 1908 <br> RIFLE, CO  81650 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF ROBERTSDALE <br> PO BOX 429 <br> ROBERTSDALE, AL  36567 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF SCOTTSDALE <br> PO BOX 1949 <br> SCOTTSDALE, AZ  85252-1949 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF SMYRNA <br> PO BOX 1226 <br> SMYRNA, GA  30081 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF SMYRNA TAX COLLECTOR <br> PO BOX 608 <br> SMYRNA, GA  300810608 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 47 of 265

Subtotal (Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                                 _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CITY OF SMYRNA-UTILITES DEPT <br> DEPT 130 <br> PO BOX 37904 <br> CHARLOTTE, NC  28237-7904 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF STEAMBOAT SPRINGS <br> PO BOX 772869 <br> STEAMBOAT SPRINGS, CO  80477 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF TEMPE TAX & LICENSE OFFICE <br> PO BOX 29618 <br> PHOENIX, AZ  85038-9618 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF TUCSON <br> 255 W ALAMEDA <br> PO BOX 27210 <br> TUCSON, AZ  85728 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF TUSCALOOSA <br> PO BOX 2089 <br> TUSCALOOSA, AL  35403 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF WESTFIELD <br> P O BOX 9249 <br> CHELSEA, MA  02150-9249 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF WESTMINSTER <br> PO BOX 17107 <br> DENVER, CO  80217-7107 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 48 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                          Case No.  13-11483
_____                               _____
              Debtor                                                   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CITY OF WHEAT RIDGE TAX DIVISION <br> C/O FIRSTBANK DATA CORP. <br> PO BOX 151654 <br> LAKEWOOD, CO  80215-8654 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF WORCESTER <br> CITY HALL <br> P O BOX 15602 <br> WORCESTER, MA  01615-0602 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY TREASURER <br> PO BOX 29690 <br> PHOENIX, AZ  85038-9690 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CLAIBORNE PARISH SALES TAX DEPT <br> SALES TAX DEPARTMENT <br> NELDA BEARD TAX COLLECTOR <br> HOMER, LA  71040 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CLEVIS E MCCORMICK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> CLIFFORD THOMPSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> CLINTON GRIMM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 49 of 265

Subtotal (Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                           Case No.   13-11483
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLINTON GRIMM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>COBB COUNTY TAX COMMISSIONER<br>P O BOX 649<br>MARIETTA, GA  300610649 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CODY KNECHT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>COLLEEN KEYSER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>COLLEEN KEYSER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>COLLEEN MCELFRESH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>COLLEEN MCELFRESH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 50 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                              Case No.   13-11483
_____                                   _____
             Debtor                                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLLEEN MCELFRESH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST.<br>DENVER, CO  80261-0008 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COMMISSIONER OF REVENUE SERVICES<br>DEPARTMENT OF REVENUE SERVICES<br>PO BOX 2937<br>HARTFORD, CT  06104-2937 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COMMISSIONER OF TAXATION AND FINANCE<br>NYS SALES TAX PROCESSING<br>PO BOX 15168<br>ALBANY, NY  12212-5168 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COMMONWEALTH OF MASSACHUSETTS<br>MASSACHUSETTS DEPT OF REVENUE<br>P O BOX 7046<br>BOSTON, MA  02204 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COMMONWEALTH OF PA CLEAN AIR FUND<br>DEPT OF ENVIRONMENTAL PROTECTION<br>FIELD OPERATIONS<br>NORRISTOWN, PA  19401 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 51 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                    Case No.    13-11483
_____                                 _____
              Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> COMMONWEALTH OF PENNSYLVANIA PA DEPARTMENT OF ENVIRONMENTAL PROTECTION HARRISBURG, PA  17105-8466 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COMMONWEALTH OF VIRGINIA PO BOX 1880 RICHMOND, VA  23218-1880 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COMPTROLLER OF MARYLAND PO BOX 17405 BALTIMORE, MD  21297-1405 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149354 AUSTIN, TX  78714-9354 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CONNECTICUT DEPARTMENT OF REVENUE SERVICES PO BOX 5030 HARTFORD, CT  06102-5030 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CONNIE ALVARADO 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> CONNIE ALVARADO 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 52 of 265

Subtotal (Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.             Case No.   13-11483

_____
Debtor                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CONNIE SPIESS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CONNIE WALKER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CORNELIUS  TURLINGTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>COUNTY OF LOS ANGELES<br>5050 COMMERCE DRIVE<br>ROOM 117<br>BALDWIN PARK, CA  91706-1423 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CRAIG GALLO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CRAIG MICKENS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CRYSTAL KENNEDY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 53 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                              Case No.   13-11483
_____                              _____
                Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CRYSTAL NEAL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CRYSTAL RIZZA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CRYSTAL RIZZA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CULLMAN COUNTY SALES AND USE TAX DEPARTMENT<br>402 ARNOLD STREET NE<br>SUITE 103<br>CULLMAN, AL  35056-1206 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CURTI, CHRISTOPHER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SEVERANCE - 5/2/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CURTIS CHURCHILL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CYNTHIA BLOUNT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 54 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.            Case No.  13-11483
_____     _____
              Debtor                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CYNTHIA G. SLEDGE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CYNTHIA GELET<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>CYNTHIA LILLEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DALE  KLINGER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DALE KESLAR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DALE KESLAR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DALE LACY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 55 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                    Case No.   13-11483
_____                                       _____
                 Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DALLAS WELCH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DALLAS WELCH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DALMACIO P. FLORES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DAMION COLE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DAN PRIZLER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DANIEL G NEWBERRY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DANIEL GRIMSLEY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 56 of 265

Subtotal (Totals of this page)         $0.00        $0.00        $0.00

In re: NE OPCO, INC.                                    Case No.  13-11483
_____                              _____
              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DANIEL JANIK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DANIEL K. BANNISTER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DANIEL KALP <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DANIEL MANASCO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DANIEL MANASCO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DANIEL MANASCO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DANIEL MARDIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 57 of 265

Subtotal (Totals of this page)          $0.00          $0.00          $0.00

In re:  NE OPCO, INC.
_____
                    Debtor

Case No.    13-11483
_____
                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DANIEL N. ALTENOR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DANIEL R. MILLSAPS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DANIEL S. MAXWELL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DANIEL THAO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DANNIE JONES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DANNY HUNKER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DANNY NICHOLSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 58 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:   NE OPCO, INC.                                          Case No.   13-11483
_____                                _____
                    Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DANNY PHILLIPS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DARA  TUOT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DARLA DIGGINS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DARLA DIGGINS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DARLENE DOVER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DARLENE DOVER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DARLENE STONE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 59 of 265

Subtotal (Totals of this page)      $0.00          $0.00          $0.00

In re:  NE OPCO, INC.                                                          Case No.   13-11483
_____                              _____
                    Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DARREL DUDIK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DARWIN STEVENSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAT PHAM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID AINSLEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID BOYD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID BUREK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID CALVERT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 60 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                    Case No.  13-11483
_____                 _____
                    Debtor                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAVID COLLINS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID COLWELL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID FIRESTONE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID GARCES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID HAMMOCK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID HUNKER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID JANOUSEK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 61 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                        Case No.  13-11483
_____                   _____
                    Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAVID KAPOLKA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID LETTS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID LINKO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID MICHALSKY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID MUNSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID NGUYEN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVID PAFF<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 62 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                      Case No.    13-11483
_____                           _____
              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DAVID PERKINS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DAVID ROZYCKI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DAVID ROZYCKI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DAVID VO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DAVID W JR. HAMMOCK JR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DAVID W. BALL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DAVID WALLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 63 of 265

|  | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.

Case No.  13-11483

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DAVID WISE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> DAWN SHANNON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> DEAN ANSELL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> DEANNA WRIGHT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> DEBBIE SCROGHAM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> DEBBY NICKLOW <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> DEBBY NICKLOW <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 64 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                    Case No.    13-11483
_____                          _____
                    Debtor                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEBORAH BALLARD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DEBORAH DAVIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DEBORAH DAVIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DEBORAH FLYNN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DEBORAH GRAFT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DEBORAH MARMO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>DEBORAH MEIER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 65 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                                  _____
                 Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DEBORAH SWINK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DEBRA MARVEL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DEBRA PRINKEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DEKALB COUNTY REVENUE DEPT<br>111 GRAND AVENUE SW<br>SUITE 12<br>FORT PAYNE, AL  35967 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DEKEYSER, CLINT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SEVERANCE - 1/0/00 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DELIA WALSH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DENISE MURPHY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 66 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                                Case No.   13-11483
_____                                                _____
                  Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DENNIS D. JR. ROBERTS JR.<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DENNIS FETTERMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DENNIS HARDING<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DENNIS O'CONNOR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DENNIS PIKE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DENNIS PIKE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DEPARTMENT OF REVENUE<br>PO BOX 23050<br>JACKSON, MS  39225-3050 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 67 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re: NE OPCO, INC.    Case No. 13-11483

Debtor    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DEREK C RASCOE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DEREK FRENCH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DEREK FRENCH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DESOTO PARISH SALES & USE TAX COMMISSION<br>PO BOX 927<br>MANSFIELD, LA  71052 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DIANA GILMORE-HOLLIDAY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DIANA MADARISH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DIANE COLOMBI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 68 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                              Case No.  13-11483
_____                                   _____
                 Debtor                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIANE GRIMALDI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DIANE SIECINSKI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DIEGO MANCERA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DIEGO NAVA CISNEROS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DOLORES MARQUEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DOLORES MONTIEL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DOMENIC WOFFENDEN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 69 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re: NE OPCO, INC.                                    Case No.  13-11483
_____                    _____
                Debtor                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DONALD BERANEK JR. <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> DONALD COPPETT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> DONALD E. ANDERSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> DONALD MAY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> DONALD NEIGHBORS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> DONALD SABATULA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> DONALD SABATULA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 70 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                 Case No.  13-11483

_____
Debtor                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DONALD SOTO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DONNA BRADDOCK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DONNA BRECEDA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DONNA BRECEDA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DONNA BROWNFIELD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DONNA GRIMSLEY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DONNA TRILLOW <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 71 of 265

Subtotal (Totals of this page)    $0.00    $0.00    $0.00

In re:  NE OPCO, INC.          Case No.  13-11483
_____
Debtor                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DONNA TRILLOW <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DONNA TRILLOW <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DOROTHY A GOSS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DOROTHY SLOBODIAN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DOUG HOGGARD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DOUG MARTIN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DOUGLAS DRUMM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 72 of 265

Subtotal (Totals of this page)    $0.00    $0.00    $0.00

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                                 _____
                    Debtor                                                   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DOUGLAS FROCK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DOUGLAS LYMON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DREW MURRAY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DUANE EVANS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DUANE SULIVERES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DUNG C. LAM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DWAYNE MACHINIA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 73 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                              _____
              Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DWIGHT GARRETT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>DWIGHT GARRETT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>EARL DEWISPELAERE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>EARL SOARES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ED  PRESTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ED  RYLAND<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ED DUEX<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 74 of 265

Subtotal
(Totals of this page)        | $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                      Case No.   13-11483
_____                                           _____
                Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EDGAR ALVAREZ HERNANDEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>EDGAR SILVA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>EDUARDA RODRIGUEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>EDWARD DAUDELIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>EDWARD RATTELL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>EDWARD WEST SR.<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>EDWIN COX<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 75 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                             Case No.   13-11483
_____                                        _____
                Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EILEEN GILDROY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>EILEEN GILDROY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>ELAINE DERAMUS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>ELAINE MUMAU<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>ELAINE MUMAU<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>ELAINE SHELTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>ELEANOR C. FLORES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 76 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                      Case No.  13-11483
_____                                      _____
                    Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ELEANORE WOLFE 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ELGYN MOSLEY 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ELIAS ZARAZUA 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ELIZABETH ANAYA 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ELLEN BONNEAU 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ELLIS COUNTY CLERK PO BOX 250 WAXAHACHIE, TX  75168 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ELVIRA AMBRIZ 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 77 of 265

Subtotal (Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re: NE OPCO, INC.         Case No. 13-11483
_____
Debtor               (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMIL DAVID<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ENNIS CHAMBER OF COMMERCE<br>PO BOX 1177<br>ENNIS, TX 75120 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ENNIS ISD TAX OFFICE<br>PO BOX 1420<br>ENNIS, TX 75120-1420 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ERA LITTLE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ERIC JOHNSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ERIC R. BLACK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ERIC REESER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 78 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                 Case No.  13-11483
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ERICK HILL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ERICK HILL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ERICK ZARAZUA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ERIN SIEKIERSKI <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ERIN SIGWALT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ERIN SIGWALT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ERIN WOLCOTT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 79 of 265

Subtotal (Totals of this page)            $0.00            $0.00            $0.00

In re: __NE OPCO, INC.__ _____ Case No. __13-11483__
                              Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ERNEST DUNCAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ERNESTO ESCAMILLA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ERNESTO MARTINEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ESPERANZA GARCIA DE MONROY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ESTELA GARCIA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ESTHER AMICHIA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>EUGENE SHIPLEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 80 of 265

Subtotal (Totals of this page)    | $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                     Case No.   13-11483
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> EVAN SATOVICH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> EVAN SATOVICH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> EVGUENI PERTCHIKOV <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> EXPRESS SCRIPTS <br> ONE EXPRESS WAY <br> MAIL STOP HQ 21-03 <br> (PROCUREMENT) <br> ST LOUIS, MO  63121 | X | | MEDICAL CLAIMS - 4/1/13 - 6/9/13 | | | | $171,024.93 | $171,024.93 | $0.00 |
| ACCOUNT NO. <br> EYEMED <br> 4000 LUXOTTICA PLACE <br> MASON, OH  45040 | X | | MEDICAL PREMIUMS - 5/1/13 | | | | $5,670.21 | $5,670.21 | $0.00 |
| ACCOUNT NO. <br> EYEMED <br> 4000 LUXOTTICA PLACE <br> MASON, OH  45040 | X | | MEDICAL PREMIUMS - 6/9/13 | | | | $1,705.45 | $1,705.45 | $0.00 |
| ACCOUNT NO. <br> FABRIZIO EVANGELISTA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 81 of 265

| | | | |
|---|---|---|---|
| Subtotal <br> (Totals of this page) | $178,400.59 | $178,400.59 | $0.00 |

In re:   NE OPCO, INC.                                              Case No.   13-11483
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FELIKS ERMAKOV 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. FELISA EDWARD-MANUERE 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. FELIX MONTERO 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. FERMIN RANGEL 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. FERNANDO JIMENEZ 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. FIDENCIO MORENO 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. FINANCE DEPARTMENT - SALES TAX 500 SO. 4TH AVENUE BRIGHTON, CO 80601 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 82 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:   NE OPCO, INC.                                                    Case No.   13-11483
_____                         _____
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FLORIDA DEPARTMENT OF REVENUE <br> 5050 W TENNESSEE STREET <br> TALLAHASSEE, FL 32399-0120 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FORTUNATO, CHRIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | SEVERANCE - 4/30/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> FOX CITIES CHAMBER OF COMMERCE & INDUSTR <br> PO BOX 1855 <br> APPLETON, WI 54912 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FRANCES BARTON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> FRANCES D RAMIREZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> FRANCES LAMBRECHT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> FRANCES PENA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 83 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                      Case No.  13-11483
_____                              _____
Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FRANCHISE TAX BOARD <br> P O BOX 942857 <br> SACRAMENTO, CA  94257-0531 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> FRANCISCO HENRIQUEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> FRANK A ALLEN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> FRANK CANADA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> FRANK HART <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> FRANK STENCEL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> FRANKLIN CHACON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 84 of 265

Subtotal (Totals of this page)      $0.00      $0.00      $0.00

In re:  NE OPCO, INC.                                                    Case No.    13-11483
_____                                         _____
                Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FRANKLIN FOSBRINK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>FREDA LEE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>FRISCO INDEPENDENT SCHOOL DISTRICT<br>LAURA BOATRIGHT, TAX COLLECTOR<br>PO BOX 547<br>FRISCO, TX  75034 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>GABRIEL ESPARZA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GABRIEL ORTIZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GABRIEL RICO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 85 of 265

|  | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                     Case No.  13-11483
_____                                          _____
            Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GAIL THOMPSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GAIL WEST<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GALINA BARDAKOVA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GALINA FARINA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GARY JONES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GARY MCWILLIAMS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GARY MOREHEAD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 86 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.       Case No.  13-11483
_____
           Debtor                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GARY ROTH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GARY W. JACOBSEN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GAYLE SNYDER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GAYLE SNYDER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GEORGE DUCHARME<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GEORGE DUNN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GEORGE DUNN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 87 of 265

Subtotal (Totals of this page)     $0.00     $0.00     $0.00

In re:  NE OPCO, INC.  _____    Case No.  13-11483  _____
                          Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GEORGE ROBERT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GEORGIA DEPT OF REVENUE<br>PROCESSING CENTER<br>PO BOX 740397<br>ATLANTA, GA  30374-0397 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>GEORGIA NELSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GEORGINA RUIZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GERALD EDWARDS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GERALD MCGILPIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GERALD OLEKSAK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 88 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GERALDINE OLINSKI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GERARD FIANO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GERARDO JIMENEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GIL VASSOLY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GINGER MICKLO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GLADE HALL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GLADYS MARIE DAVIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 89 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                        Case No.   13-11483
_____                      _____
              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GLENDA BROWN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GLENDA BUTLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GLENDA BUTLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GLENDA MCKINNEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GLENN GITTENS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GLORIA CONTRERAS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GLORIA PERRY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 90 of 265

|  | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                                      Case No.   13-11483
　　　　　　　　　　Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GLORIA WICKER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GRACIELA LATIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GREATER WESTFIELD CHAMBER OF COMMERCE<br>53 COURT STREET<br>WESTFIELD, MA  01085 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>GREG  MORIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GREG FOOSE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GREG ZIEGLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GREGORY MAIO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 91 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                   Case No.   13-11483
_____        _____
                            Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GREGORY NECASTRO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GREGORY RODGERS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GREGORY RUSSIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GREGORY SKOWRONEK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GWINNETT MAGISTRATE COURT CLERK<br>P O B 568<br>LAWRENCEVILLE, GA  30046-0568 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>HABERMAN, SHERRY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SEVERANCE - 5/16/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>HAB-RET<br>BERKHEIMER TAX ADMINISTRATION<br>PO BOX 25144<br>LEHIGH VALLEY, PA  18002-5144 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 92 of 265

|  | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                        Case No.   13-11483
_____                            _____
            Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HAL CASEY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HAROLD LEIGHTY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HARRY KLINK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HARRY LANDMAN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HARRY LANDMAN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HARRY LEE SHERIFF & TAX COLLECTOR <br> BUREAU OF REVENUE & TAXATION <br> SALES & USE TAX DIVISION <br> GRETNA, LA 70054-0248 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> HARTFORD <br> 200 HOPMEADOW STREET <br> SIMSBURY, CT 06089 | X | | MEDICAL PREMIUMS - 5/1/13 | | | | $49,510.18 | $49,510.18 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 93 of 265

Subtotal (Totals of this page)  | $49,510.18 | $49,510.18 | $0.00

In re:   NE OPCO, INC.                                                      Case No.   13-11483
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HARTFORD<br>200 HOPMEADOW STREET<br>SIMSBURY, CT  06089 | X | | MEDICAL PREMIUMS - 6/9/13 | | | | $15,010.20 | $15,010.20 | $0.00 |
| ACCOUNT NO.<br>HAYMONT CHANDERDAT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>HEATHER R PETERSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>HEATHER ROEBUCK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>HEATHER ROEBUCK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>HEATHER ROEBUCK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>HEATON, KELLY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SEVERANCE - 5/2/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 94 of 265

Subtotal
(Totals of this page)

| $15,010.20 | $15,010.20 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                                Case No.  13-11483
_____                      _____
                        Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HECTOR DE LA TORRE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HECTOR MEJIA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HELEN JACOBOSKY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HELEN SANDOVAL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HENRY HERNLEY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HENRY WISENER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HERBERT VICTOR <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 95 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                                         _____
              Debtor                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HERMAN FRANCISCO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>HILDA AQUINO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>HILDA CRUZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>HOLLY FIETZER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>HOLLY SCHMUCK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>HONG BARD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>HONG C. PHUNG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 96 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                          Case No.    13-11483

Debtor                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HUMBERTO ALVAREZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HUNG HUYNH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HUU HO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HUYNH TRONG VO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> HYATT LEGAL <br> 1111 SUPERIOR AVE <br> CLEVELAND, OH 44114-2507 | X | | MEDICAL PREMIUMS - 5/1/13 | | | | $612.00 | $612.00 | $0.00 |
| ACCOUNT NO. <br> HYATT LEGAL <br> 1111 SUPERIOR AVE <br> CLEVELAND, OH 44114-2507 | X | | MEDICAL PREMIUMS - 6/9/13 | | | | $183.60 | $183.60 | $0.00 |
| ACCOUNT NO. <br> HYRUM EVANS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 97 of 265

Subtotal (Totals of this page)

| | | |
|---|---|---|
| $795.60 | $795.60 | $0.00 |

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IAN MCLEAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>IBERIA PARISH SCHOOL BOARD<br>SALES & USE TAX DEPT<br>PO BOX 9770<br>NEW IBERIA, LA  70562-9770 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>IGOR VARENYEV<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ILLIONIS REVENUE<br>PO BOX 19034<br>SPRINGFIELD, IL  62794-9034 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>IMMACULATA BAULECHONG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>INDERPAL   SINGH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>INDIANA DEPARTMENT OF REVENUE<br>PO BOX 7218<br>INDIANAPOLIS, IN  46207-7218 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 98 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                                 _____
                    Debtor                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INNA YASHINA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>IOWA DEPARTMENT OF REVENUE<br>PO BOX 10412<br>DES MOINES, IA  50306-0412 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>IRA CROSBY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>IRA CROSBY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>IRMA ECHAVARRIA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ISMAEL COLON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ISRAEL VAZQUEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 99 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                             Case No.  13-11483
_____                                  _____
Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ISTAS, ALFRED<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SEVERANCE - 5/2/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>IVAN CHERENOV<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>IVAN ECHAVARRIA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>IVANA BEATTY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>IZELL RENTAS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JABARI WHITE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JACK A STEPHENS SHERRIFF & TAX COLLECTOR<br>SHERRIFF & TAX COLLECTOR<br>PARISH OF ST BERNARD<br>CHALMETTE, LA  70044 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 100 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.

_____
Debtor

Case No.  13-11483
_____
(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JACOB DARNELL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JACQUELINE MILLER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JACQUELINE MILLER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JACQUELINE ODGERS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JACQUELYN OSDEN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JAIME HERNANDEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JAIME VALLADARES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 101 of 265

Subtotal (Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:   NE OPCO, INC.                                                Case No.    13-11483
_____                          _____
                        Debtor                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JAIRUS MCLAUGHLIN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JAMES BELL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JAMES BIRD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JAMES BRAID <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JAMES BURRELL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JAMES COLDREN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JAMES FERRELL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 102 of 265

Subtotal (Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re: NE OPCO, INC.                                        Case No. 13-11483
_____                    _____
              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES FITZGERALD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES GIGUERE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES GLUCH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES GRIBBON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES HARRIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES HENDERSON JR.<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES HORN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 103 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.    13-11483
_____                                 _____
                        Debtor                                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JAMES HORN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JAMES JOHNSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JAMES JOHNSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JAMES JOHNSTON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JAMES JOHNSTON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JAMES LAPORTA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JAMES LEWIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 104 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                                     Case No.    13-11483
_____                   _____
                          Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES M. GILCHRIST<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES MACMANNIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES MARTH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES MOQUIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES P SCHNEIDER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES PEARCE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES PELECHATY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 105 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                    Case No.   13-11483
_____                                  _____
                  Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES PELECHATY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES PINTO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES REESE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES SMITH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES STAEHLE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES STAEHLE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JAMES STILLWAGON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 106 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                          Case No.   13-11483
_____                                    _____
                      Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JAMES SURPRISE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JAMES SUTTON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JAMES WHITE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JAMES WILLIAMS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JAMEY HOWELL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JAMIE HISSEM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JAMIE NICKLOW <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 107 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                                      Case No.  13-11483
_____                                        _____
                    Debtor                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JANE GAUSE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JANE JANIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JANETTE MALDONADO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JANICE STROHM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JARED LYNCH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JASON ANDERSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JASON FIRESTONE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 108 of 265

Subtotal (Totals of this page)          $0.00          $0.00          $0.00

In re:  NE OPCO, INC.            Case No.   13-11483
_____
              Debtor                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JASON NICHOLS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JASON WILTROUT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JASVIR M. KAUR <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JAVIER GONZALEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JEAN SHEPARD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JEANNE BURNS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JEANNIE KIRBY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 109 of 265

Subtotal (Totals of this page)     $0.00     $0.00     $0.00

In re:  NE OPCO, INC.                                                Case No.   13-11483
_____                                       _____
              Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JEFF WOLFE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JEFF FIECK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JEFF QUAINTANCE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JEFF TAYLOR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JEFFERSON DAVIS PARISH SCHOOL BOARD<br>SALES & USE TAX DEPT<br>PO BOX 1611<br>JENNINGS, LA 70546 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JEFFERY MILLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JEFFERY MILLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 110 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                             Case No.  13-11483
_____        _____
                    Debtor                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JEFFREY ANGELO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JEFFREY ANTRAM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JEFFREY DUNSEATH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JEFFREY MAJOROS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JENNIFER DEMARCO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JENNIFER DEMARCO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JENNIFER DEMICHELIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 111 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                           Case No.   13-11483
_____
                               Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JENNIFER DEMICHELIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JENNIFER DEMICHELIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JENNIFER GIBBS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JENNIFER HONAKER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JENNIFER KINZEY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JENNIFER MERCER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JENNY GRUVER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 112 of 265

Subtotal (Totals of this page)     $0.00     $0.00     $0.00

In re:  NE OPCO, INC.                                                                          Case No.  13-11483
_____                                              _____
                         Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JEREMY COBERT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JEREMY RANSOM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JEREMY ROBINSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JEREMY WILLS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JERRY JONES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JERRY LATHAM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JESSE ALBRIGHT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 113 of 265

| Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|

In re:  NE OPCO, INC.           Case No.   13-11483
_____
          Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JESSE BOWLES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JESSE JONES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JESSE JONES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JESSE RIEHL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JESSICA COOPER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JESSICA COOPER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JESSICA COOPER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 114 of 265

Subtotal (Totals of this page)    $0.00    $0.00    $0.00

In re:   NE OPCO, INC.

Debtor

Case No.   13-11483

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JESSICA ISOLA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JESUS RICO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JESUS SOLANO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JIM BIRD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | BONUS - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JIMALEE PERDUE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JIMMY ARISTE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOAN JONES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 115 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                      Case No.   13-11483
_____                                          _____
              Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOAN WILCOXSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOANN MICKENS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOANN SHULTZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JODI WINGROVE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JODY KELDER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOE HITCHNER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOEL CHISHOLM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 116 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.    13-11483
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JOHN BRIDGES <br> ELLIS COUNTY TAX ASSESSOR COLLECTOR <br> 114 S ROGERS <br> WAXAHACHIE, TX  75168 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> JOHN BROSH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JOHN CARL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JOHN CARL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JOHN CARL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JOHN FRANSWAY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> JOHN GILDROY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 117 of 265

Subtotal (Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.
_____    Case No.  13-11483
                Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHN GOODWIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOHN GOUGER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOHN HALL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOHN HANEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOHN HUGHES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOHN KEFFER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOHN KNOESEL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | BONUS - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 118 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                                Case No.    13-11483
                                    Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOHN KNOESEL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JOHN LUCAS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JOHN LYNCH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JOHN MARCYONIAK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JOHN MULHOLLAND <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JOHN OZOROSKI <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JOHN RICHTER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 119 of 265

| Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|

In re:  NE OPCO, INC.                                                        Case No.   13-11483
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JOHN RICHTER 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. JOHN SHANK 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. JOHN SIRIANNI 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. JOHN STAIRS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. JOHN SZYMKIEWICZ 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. JOHN THOMAS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. JOHN TROWERY 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 120 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                          Case No.  13-11483
_____                    _____
                          Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHNNY ARNOLD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JOHNNY LEE STEMBRIDGE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JOHNNY NOSKI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JOHNNY R GENTRY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JOHNNY ROGERS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JOHNNY ROGERS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JOHN-PAUL DUQUETTE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 121 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                              Case No.   13-11483
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JON MADSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JON ROBERTS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JONATHAN BRONSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JONATHAN LANCASTER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JONATHAN THOMPSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JONES, WILLIAM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SEVERANCE - 5/30/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JONI BRACKEN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 122 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                          Case No.  13-11483
_____                             _____
                  Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JORDY RAMIREZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JORGE PEREZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JORGE SANCHEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOSE FERNANDES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOSE FREGOSO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOSE GUILLEN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOSE NEGRETE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 123 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:   NE OPCO, INC.                                                    Case No.   13-11483
_____                                         _____
                Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOSE RAMIREZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOSE RIVAS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOSEPH BISHOP<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOSEPH CASTRO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOSEPH E STONE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOSEPH LEAPLINE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>JOSEPH MCDOWELL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 124 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                           Case No.    13-11483
_____                              _____
              Debtor                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOSEPH T COOTS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JOSEPH WILLIAMS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JOSEPH ZOSHAK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JOSHUA DEMAGALL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JOSHUA DEMAGALL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JOSHUA MATHEWS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JOSHUA OWENS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 125 of 265

Subtotal (Totals of this page)     | $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                    Case No.    13-11483
_____                                        _____
                Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOY MANIPIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JOYCE BIERHALS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JUAN ESCOBEDO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JUAN NEGRETE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JUAN REYES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JUAN ROMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JUAN TOLOSA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 126 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.    13-11483
                          Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JUDI BENITEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JUDY HOPE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JULIA HARR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JULIE POTOSKY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JULIE PRICE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JULIE ZURAMSKI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>JULIETA BANOS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 127 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                    Case No.    13-11483
_____                                          _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JULIO  HERNANDEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JULIO ALICEA-MORALES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JULIO C. BERGANTINOS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JULITA TALOZA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JULIUS AROMIN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JUNIOR  MCCLASHIE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JUNIOR JOSEPH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 128 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.

_____  Case No.  13-11483
Debtor _____  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JURAJ HORVAT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JUSTIN DEMAGALL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> JUSTIN KUEPPER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> KAISER <br> 1 KAISER PLAZA <br> 19TH FLOOR <br> OAKLAND, CA  94612 | X | | MEDICAL PREMIUMS - 5/1/13 | | | | $59,586.05 | $59,586.05 | $0.00 |
| ACCOUNT NO. <br> KAISER <br> 1 KAISER PLAZA <br> 19TH FLOOR <br> OAKLAND, CA  94612 | X | | MEDICAL PREMIUMS - 6/9/13 | | | | $17,762.68 | $17,762.68 | $0.00 |
| ACCOUNT NO. <br> KANSAS DEPARTMENT OF REVENUE <br> 915 SW HARRISON ST <br> TOPEKA, KS  66612 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> KARA LEONARD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 129 of 265

Subtotal (Totals of this page)

| $77,348.73 | $77,348.73 | $0.00 |
|---|---|---|

In re:   NE OPCO, INC.                                                            Case No.   13-11483
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KAREN CRAMER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KAREN WRIGHT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KARL KUHN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KATHERINE SHAWLEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KATHIE VALASEK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KATHLEEN CLARK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KATHLEEN ROZYCKI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 130 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                    Case No.    13-11483
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KATHRYN STEFAN 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. KATHRYN STEFAN 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. KATHRYN STEFAN 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. KATHRYN WAMPLER 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. KATHY DEMARCO 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. KATHY DEMARCO 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. KATHY DEMARCO 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 131 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                      Case No.   13-11483
_____                                 _____
                    Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KATHY LEJEUNE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KAY L. VANDIVER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KEILA QUIROZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KEILARD BAULECHONG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KEITH BRODAK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KEITH MOWRY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KELLI KUBICEK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 132 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                      Case No.    13-11483
_____                           _____
                        Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KELLY D FREEMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KELLY PRITTS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KENNETH BANNISTER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KENNETH BURTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KENNETH BURTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KENNETH HUGHLEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KENNETH KELLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 133 of 265

| | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KENNETH L MAUN<br>TAX ASSESSIR COLLECTOR<br>COLLIN COUNTY<br>MCKINNEY, TX  75070 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>KENNIE LITTERELL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KENNIE LITTERELL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KENTUCKY DEPARTMENT OF REVENUE<br>KENTUCKY DEPARTMENT OF REVENUE<br>FRANKFORT, KY  40619-0008 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>KENTUCKY STATE TREASURER<br>1050 US HIGHWAY 127 SOUTH, SUITE 100<br>FRANKFORT, KY  40601 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>KERA J'NA HARRIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KERMAN, LUCY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SEVERANCE - 5/2/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 134 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re: NE OPCO, INC.                                                        Case No.  13-11483
_____                                          _____
            Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KEVIN BARNHART<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>KEVIN BLAIR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>KEVIN BUNDRIDGE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>KEVIN JOLLY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>KEVIN JOLLY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>KEVIN KENNISON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>KEVIN LEACH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 135 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.          Case No.  13-11483

Debtor          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KEVIN MARTIN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> KEVIN MENDENHALL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> KEVIN THORMAN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> KIM DO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> KIM MCABEE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> KIMBERLY ANTRAM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> KIMBERLY BOYD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 136 of 265

Subtotal (Totals of this page)     $0.00     $0.00     $0.00

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KIMBERLY BOYD 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  KIMBERLY HODGKISS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  KIMBERLY JAMES 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  KIMBERLY LAICK 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  KIMBERLY LAICK 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  KIMBERLY LEHERE 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  KIMBERLY THOMAS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 137 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:   NE OPCO, INC.                                                          Case No.   13-11483
_____                                                _____
              Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KIMBERLY VALIGORE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KIMSONG SENG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KIRINO HALLEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KIRK BRYAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KOM  CHIEV<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KRISTINA REDEPENNING<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KRISTOPHER ING<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 138 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.            Case No.  13-11483
_____
           Debtor                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KY CHAMBER OF COMMERCE<br>464 CHENAULT RD<br>FRANKFORT, KY  40601 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>KYLE BENTLEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>KYLE MARLIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LAFAYETTE PARISH SALES TAX DIVISION<br>PO BOX 52706<br>LAFEYETTE, LA  70505-2706 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LAFOURCHE PARISH SCHOOL BOARD<br>SALES/USE TAX DEPARTMENT<br>PO BOX 997<br>THIBODAUX, LA  70302-0997 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LAKEIA SLEDGE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LAKEIA SLEDGE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 139 of 265

Subtotal (Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                   Case No.  13-11483
_____                                        _____
                  Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LAKEIA SLEDGE 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  LAKHVIR KAUR 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  LARRY  BAKER 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  LARRY  VARNS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  LARRY BELL 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  LARRY DAVIS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  LARRY HENDERSON 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 140 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:   NE OPCO, INC.                                                         Case No.    13-11483
_____                              _____
                    Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LARRY HOLIDAY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LARRY MIMS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LARRY RAY ENTERKIN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LARRY SKOLODA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LAURA PIECZARKA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LAURIE HANCHAR TAX COLLECTOR <br> 172 MUNICIPAL DRIVE <br> CONNELLSVILLE, PA  15425 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LAURIE SHIELDS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 141 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                    Case No.   13-11483
_____                                    _____
                    Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LAZARO CAMPOS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LEAH MCCURDY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LEANN MARDIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LEE WILSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LEIGH TEALE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LEON POON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LEONARD BAILEY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 142 of 265

Subtotal (Totals of this page)     $0.00     $0.00     $0.00

In re:  NE OPCO, INC.                                                  Case No.    13-11483
_____                      _____
                          Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LEONARD BUNDRAGE 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. LEONARD C DODSON 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. LEONARD MAROVICH 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. LEONARD SMITH 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. LEONIDAS JOHNSON 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. LESYA STEPANCHUK 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. LETHA S. JONES 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 143 of 265

Subtotal (Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.
_____      Case No.   13-11483
                              Debtor                                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LETICIA CABRERA CASTANEDA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LEWIS QUIRE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LEWIS SMITH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LEWIS, PERRY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | SEVERANCE - 5/16/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LIDIA KISIEL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LIDIA MARTINEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LINCOLN PARISH<br>SALES & USE TAX COMMISSION<br>PO BOX 863<br>RUSTON, LA 71273-0863 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 144 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                             Case No.    13-11483

                                  Debtor                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LINDA FOREMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LINDA PILACHOWSKI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LINDA STASKO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LINDA STASKO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LINDA STASKO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LINDA SWINDELL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LINDA WILLIAMS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 145 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                           Case No.   13-11483
                         Debtor                                                 (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LISA BILLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LISA BILLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LISA DAWN JONES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LISA DAWN JONES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LISA DAWN JONES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LISA FRAZIER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LISA HENDERSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 146 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                                _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LISA SCHOLZ 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. LISA SKOWRONEK 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. LISA THOMPSON 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. LISA THOMPSON 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. LISA WEBER 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. LIVINGSTON PARISH SCHOOL BOARD SALES TAX DEPARTMENT PO BOX 1030 LIVINGSTON, LA  70754-1030 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. LLOYD LEE 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 147 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                              Case No.    13-11483
_____                                   _____
                    Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LLOYD SEKERES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LOC HUU NGUYEN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LOGAN VANG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LOI TONG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LONG T NGUYEN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LONNIE DURST<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LORENZO MCDONALD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 148 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                        Case No.   13-11483
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LORETTA MILES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LORETTA MILES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LORETTA RANGEL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LORI HAWK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LORI LITTLE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LORI NICHOLSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LORI NICHOLSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 149 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC. _____     Case No.  13-11483 _____

_____Debtor_____                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LORI NICHOLSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LORI WOODS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LOS ANGELES COUNTY CLERK<br>PO BOX 1208<br>NORWALK, CA  90651-1208 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LOS ANGELES COUNTY TAX COLLECTOR<br>PO BOX 54018<br>LOS ANGELES, CA  90054-0018 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LOUIS MARMO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - CALDWELL PARISH<br>PO BOX 280<br>VIDALIA, LA  71373 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - CLAIBORNE PARISH<br>PO BOX 600<br>HOMER, LA  71040-0600 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 150 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                      Case No.  13-11483
_____                                       _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - EAST BATON BOUGE PARISH PO BOX 2590 BATON ROUGE, LA 70821-2590 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - EAST FELICIANA PARISH PO BOX 397 VIDALIA, LA 70722 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - FRANKLIN PARISH PO BOX 337 WINNSBORO, LA 71295 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - IBERVILLE PARISH PO BOX 355 PLAQUEMINE, LA 70765-0355 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - JACKSON PARISH PO BOX 666 JONESBORO, LA 71251-0666 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - JEFFERSON PARISH 233 WESTBANK EXPRESSWAY 4TH FLOOR HARVEY, LA 70058 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 151 of 265

Subtotal (Totals of this page)         $0.00         $0.00         $0.00

In re:  NE OPCO, INC.                         Case No.    13-11483

                   Debtor                                                   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - MADISON PARISH<br>PO BOX 1830<br>TALLULAH, LA 71284-1830 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - NATCHITOCHES PARISH<br>PO BOX 639<br>NATCHITOCHES, LA 71458-0639 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - RAPIDES PARISH<br>5606 COLISEUM BLVD<br>ALEXANDRIA, LA 71303 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - RICHLAND PARISH<br>PO BOX 688<br>RAYVILLE, LA 71269 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - SABINE PARISH<br>PO BOX 249<br>MANY, LA 71449-0249 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - ST. LANDRY PARISH<br>PO BOX 1210<br>OPELOUSAS, LA 70571-1210 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 152 of 265

Subtotal (Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:   NE OPCO, INC.                                                     Case No.   13-11483
_____                           _____
                    Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - ST. MARTIN PARISH <br> PO BOX 1000 <br> BREAUX BRIDGE, LA  70517 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - TANGIPAHOA PARISH <br> PO BOX 159 <br> AMITE, LA 70422 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - VERMILION PARISH <br> PO BOX 1508 <br> ABBEVILLE, LA 70510 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - VERNON PARISH <br> 117 BELVIEW ROAD <br> LEESVILLE, LA 71446 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - WEST BATON ROUGE PARISH <br> PO BOX 86 PORT <br> ALLEN, LA 70767-0086 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - WEST FELICIANA PARISH <br> PO BOX 1910 <br> ST. FRANCISVILLE, LA 70775-1910 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 153 of 265

Subtotal (Totals of this page)   $0.00   $0.00   $0.00

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                    _____
                    Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS - WINN PARISH<br>PO BOX 430<br>WINNFIELD, LA  71483-0430 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 201<br>BATON ROUGE, LA  70821-0201 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LUANN GARCIA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LUCIA AGREDANO DE PEREZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LUCILE HARDEMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LUCINE CURTIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LUCY KERMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 154 of 265

Subtotal (Totals of this page)      | $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                                         Case No.    13-11483
_____                                                              _____
                    Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LUIS AGUIRRE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LUIS MUNOZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LUIS RAZO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LUIS RICO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LUIS SMITH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LUNES LORFILSJR <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> LUZ CRUZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 155 of 265

Subtotal (Totals of this page)                    $0.00            $0.00            $0.00

In re:  NE OPCO, INC.    Case No.  13-11483
_____    _____
Debtor    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LYDA CHHIM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LYDIA LAFOLLETT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LYDIA LAFOLLETT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LYDIA LIZARRARAS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LYDIA LIZARRARAS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LYNDA KELLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LYNETTE NICOLO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 156 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.   13-11483
                        Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LYNN COPE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LYUDMILA GOLENEVA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LYUDMILA GRIGORASH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LYUDMILA VASILEVICH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MADISON COUNTY<br>SALES USE AND RENTAL TAX RETURN<br>100 NORTH SIDE SQUARE<br>HUNTSVILLE, AL  35801-4820 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MADISON PARISH SCHOOL BOARD<br>SALES & USE TAX<br>PO BOX 1620<br>TALLULAH, LA  71284-1620 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 157 of 265

|  | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                      Case No.  13-11483
_____                          _____
              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MADONNA GLADU <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MAINE DEPARTMENT OF REVENUE <br> SALES TAX SECTION <br> PO BOX 1065 <br> AUGUSTA, ME  04332-1065 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MALISSA SAVAGE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MAN TRAN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MANOHAR MAHASE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MANUAL  GUZMAN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MANUEL GALVAN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 158 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                Case No.   13-11483
_____                                      _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MANUEL TRIGUEROS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARC ALBRIGHT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARCEL LOZADA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARCELINO PEREZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARCELINO PEREZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARCELLA NEVILLE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARGARET HILL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 159 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.    Case No.  13-11483
_____    _____
Debtor    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARGARET SZYMKIEWICZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARGARITA PADILLA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARGARITA SANTIAGO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARGENE CRAWFORD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARIA BAEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARIA DOMINGUEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARIA FREGOSO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 160 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                          Case No.   13-11483
_____                                          _____
                Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARIA GARCIA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MARIA GARCIA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MARIA GONZALEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MARIA GUTIERREZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MARIA GUZMAN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MARIA LEZHNYAK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MARIA LOZA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 161 of 265

Subtotal (Totals of this page)      $0.00      $0.00      $0.00

In re:  NE OPCO, INC.                                                          Case No.    13-11483
_____                         _____
                        Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARIA MADRIGAL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MARIA MELENDEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MARIA MENESES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MARIA PEREZ GONZALEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MARIA QUIROZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MARIA RODRIGUEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MARIA ROMERO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 162 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                          Case No.   13-11483
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARIA SOLANO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MARICA KASTEROVIC <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MARICELA MUNOZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MARIO MADRID <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MARIO SECAIDA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MARK BORTOLUSSI <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MARK DRURY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 163 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.
_____
            Debtor

Case No.  13-11483
_____
            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARK DUNSTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARK DUNSTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARK ESSINGTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARK ESSINGTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARK FENTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARK FRONHEISER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARK GIDDENS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 164 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.
_____
Debtor

Case No.  13-11483
_____
(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARK GREENIDGE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MARK MCKLVEEN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MARK ODRONEIC <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MARK RECHNER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MARK WHITE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MARLENDE HUNKER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MARLOW, JAMES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SEVERANCE - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 165 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                            Case No.  13-11483
_____       _____
                    Debtor                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARSHA LONG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARSHA LONG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARSHALL SHOOK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARSHALL SHOOK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARTHA LARA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARTHA SALDANA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARTIN ALEJO SANCHEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 166 of 265

Subtotal (Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                  Case No.   13-11483
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARTIN ARMAS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARTIN DURAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARTY NELSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARTY NELSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARVIN HERNANDEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARVIN JOE SMITH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARVIN ORSBORN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 167 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                                  Case No.   13-11483
_____                                    _____
                    Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARVIN ORSBORN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MARY  POWERS-HOLT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MARY  SYX <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MARY COVELL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MARY MACK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MARY MACK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MARY MACK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 168 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                                    _____
                  Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARY PFROGNER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MARY POWERS-HOLT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MARY STATHAM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MARY VILLEGAS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MARYELLEN O'CONNOR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MARYLAND SALES AND USE TAX DEPARTMENT<br>110 CARROLL STREET<br>ANNAPOLIS, MD  21411-0001 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>MASSACHUSETTS DEPT OF REVENUE<br>MASS. DEPT. OF REVENUE<br>PO BOX 7039<br>BOSTON, MA  02204-7039 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 169 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                                 _____
                    Debtor                                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MATT GAUGER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MATT WHETSTONE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MATTHEW BUTLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MATTHEW BUTLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MATTHEW ROSE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MATTHEW SOISSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MAURICE STEPHENS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 170 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:   NE OPCO, INC.                                                                     Case No.   13-11483
_____                                          _____
                    Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MAYNARD BIRSEN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MECHELLE HAUGLUM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MECHELLE HAUGLUM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MECHELLE HAUGLUM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MELISSA BARRON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MELISSA MUNIZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MELISSA SIMANOVICH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 171 of 265

Subtotal (Totals of this page)                          $0.00          $0.00          $0.00

In re:  NE OPCO, INC.                                                                 Case No.   13-11483
—————————————————————————                    ——————————————
                            Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MELISSA SIMANOVICH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MELISSA SIMANOVICH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MELISSA WISNIEWSKI <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MELISSA WISNIEWSKI <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MELISSIA PIEPER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MELODY GARSTECK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MELVIN LEVESQUE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 172 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                   Case No.   13-11483
_____                                        _____
            Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MELVIN WILLIAMS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> METLIFE <br> 200 PARK AVENUE <br> NEW YORK, NY  10166-10188 | X | | MEDICAL PREMIUMS - 5/1/13 | | | | $4,309.50 | $4,309.50 | $0.00 |
| ACCOUNT NO. <br> METLIFE <br> 200 PARK AVENUE <br> NEW YORK, NY  10166-10188 | X | | MEDICAL PREMIUMS - 6/9/13 | | | | $1,271.79 | $1,271.79 | $0.00 |
| ACCOUNT NO. <br> METLIFE AUTO <br> ONE MADISON AVENUE <br> NEW YORK, NY  10010-3690 | X | | MEDICAL PREMIUMS - 5/1/13 | | | | $2,921.10 | $2,921.10 | $0.00 |
| ACCOUNT NO. <br> METLIFE AUTO <br> ONE MADISON AVENUE <br> NEW YORK, NY  10010-3690 | X | | MEDICAL PREMIUMS - 6/9/13 | | | | $656.49 | $656.49 | $0.00 |
| ACCOUNT NO. <br> METROPOLITAN TRUSTEE <br> REAL PROPERTY TAX <br> DEPARTMENT <br> PO BOX 305012 <br> NASHVILLE, TN  37230-5012 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MICHAEL DIJOHNSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 173 of 265

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $9,158.88 | $9,158.88 | $0.00 |

In re:  NE OPCO, INC.
_____
                Debtor

Case No.   13-11483
_____
                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MICHAEL F MURAWSKI <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHAEL FRANKIAN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHAEL HEBDA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHAEL HELINSKY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHAEL HODOWANEC <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHAEL HOLLAND <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHAEL HOPSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 174 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                    Case No.   13-11483
_____                          _____
            Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MICHAEL HUFFORD JR. <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHAEL KALAFSKY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHAEL KALAFSKY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHAEL KLEMZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHAEL MAGUIRE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHAEL MEDVEC III <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHAEL MEDVEC III <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 175 of 265

Subtotal (Totals of this page)          $0.00          $0.00          $0.00

In re:  NE OPCO, INC.

Debtor

Case No.   13-11483

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHAEL MONTIEL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MICHAEL NEGRETE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MICHAEL PERRY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MICHAEL RASBERRY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MICHAEL STANISH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MICHAEL STONER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MICHAEL SZTELIGA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 176 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.         Case No.   13-11483

            Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MICHAEL TRESSLER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHAEL VUELTA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHELE THOMAS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHELLE DEMOREST <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHELLE MCHENRY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MICHIOSY IOWANIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> MIHAJLO KASTEROVIC <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 177 of 265

Subtotal (Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____

Debtor  _____  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MIKE  MARTIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MIKE  SHIELDS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MIKE A. BALLEW<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MIKE ARMSTRONG SHERRIFF<br>501 MAIN STREET<br>SHELBYVILLE, KY  40065-1194 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MIKE FORNELLI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MIKE G. MAXWELL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MIKE JR. RUGGIRELLO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 178 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                                    Case No.  13-11483
                              Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MIKE MILLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MINA CRUSAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MINA CRUSAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MINISTER OF FINANCE<br>SASKATCHEWAN FINANCE<br>REVENUE DIVISION<br>REGINA, SK  S4P 4A6 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>MINISTER OF REVENUE OF QUEBEC<br>C.P. 25500 SUCCURSALE TERMINUS<br>QUEBEC, QC  G1A 0A9 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>MINISTRY OF REVENUE<br>33 KING ST W<br>PO BOX 620<br>OSHAWA, ON  L1H 8E9 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>MINNESOTA LIFE<br>400 ROBERT STREET NORTH<br>ST. PAUL, MN  55101-2098 | X | | MEDICAL PREMIUMS - 5/1/13 | | | | $34,459.35 | $34,459.35 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 179 of 265

|  | Subtotal (Totals of this page) | $34,459.35 | $34,459.35 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                         _____
                    Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MINNESOTA LIFE<br>400 ROBERT STREET NORTH<br>ST. PAUL, MN  55101-2098 | X | | MEDICAL PREMIUMS - 6/9/13 | | | | $10,360.12 | $10,360.12 | $0.00 |
| ACCOUNT NO.<br>MINNESOTA REVENUE<br>MAIL STATION 1260<br>ST PAUL, MN  55145-1260 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MIRANDA JOHNNY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MIRNA FLORES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MISSISSIPPI DEPARTMENT OF REVENUE<br>MISSISSIPPI TAX COMMISSION<br>PO BOX 960<br>JACKSON, MS  39205 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSOURI DEPARTMENT OF REVENUE<br>P O BOX 840<br>JEFFERSON CITY, MO  65105-0840 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MITCHEAL NASH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 180 of 265

| | Subtotal (Totals of this page) | $10,360.12 | $10,360.12 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                          Case No.   13-11483

Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MITCHELL THOMAS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MOBILE COUNTY <br> P.O. BOX 11407 <br> DEPT #1524 <br> BIRMINGHAM, AL  35246-1524 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> MOISES SANTIAGO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MOLLY THOMAS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MONICA WOFORD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> MONTGOMERY COUNTY <br> MONTGOMERY COUNTY COMMISSION, TAX & AUDIT DEPARTMENT <br> PO BOX 4779 <br> MONTGOMERY, AL  36103-4779 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal <br> (Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                     _____
                    Debtor                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MOREHOUSE SALES & USE TAX COMMISSION<br>PO BOX 672<br>BASTROP, LA 71221 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MORGAN COUNTY SALES TAX OFFICE<br>PO BOX 1848<br>DECATUR, AL 35602 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MORRIS WEBB<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MORSE, MARK (PAID WEEKLY)<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | SEVERANCE - 5/30/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MUHAMMAD ASIF<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MUNICIPAL AUTHORITY OF WESTMORELAND CO<br>PO BOX 800<br>GREENSBURG, PA 15601-0800 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MYRNA CORNISH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 182 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.            Case No.   13-11483
                    Debtor                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NADEZHDA OVCHINNIKOVA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NADEZHDA SEVOSTYANOV <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NANCY LEWIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NANCY LEWIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NANCY RODMAN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NANCY SCOVRONSKE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NANCYE ROBBINS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 183 of 265

Subtotal (Totals of this page)     $0.00     $0.00     $0.00

In re:  NE OPCO, INC.                                                     Case No.   13-11483
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NAOMI MAYNARD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NEBRASKA DEPARTMENT OF REVENUE <br> NEBRASKA DEPARTMENT OF REVENUE <br> PO BOX 98923 <br> LINCOLN, NE  68509-8923 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NELLY BARRON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NEOMY WILLIAM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NEVADA DEPARTMENT OF TAXATION, STATE OF NEVADA-SALES/USE <br> PO BOX 52609 <br> PHOENIX, NV  85072-2609 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NEW YORK STATE CORP TAX PROCESSING UNIT <br> PO BOX 1909 <br> ALBANY, NY  12201-1909 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 184 of 265

Subtotal (Totals of this page)   | $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                      Case No.   13-11483
_____                            _____
               Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NEW YORK STATE DEPT OF TRANSPORTATION OFFICE OF MODAL SAFETY & SECURITY UCR APPLICATION ALBANY, NY  12232-0879 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> NEW YORK STATE SALES TAX NYS SALES TAX PROCESSING JAF BUILDING NEW YORK, NY  10116-1205 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> NICHOLAS J DRISKELL 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> NIKOLAY STEPANCHUK 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> NIKOLAY VASILEVICH 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> NINA SHILYUK 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 185 of 265

Subtotal (Totals of this page)          $0.00          $0.00          $0.00

In re: NE OPCO, INC.                                             Case No.  13-11483
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NINA YUSENKO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NOEL CABRERA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NORA REYNOLDS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NORMA FUENTES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NORMA LOPEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NORMA SHERWOOD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NORMA SHERWOOD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 186 of 265

Subtotal (Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                 Case No.   13-11483

             Debtor                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NORTH CAROLINA DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH, NC  27640-0500 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NORTH CAROLINA DEPT OF REVENUE DOCUMENT & PAYMENTS PROCESSING DIVISION PO BOX 25000 RALEIGH, NC  27640-0001 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NUONG HO 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> NYC DEPT OF FINANCE BOX 5040 KINGSTON, NY  12402-5070 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> OHIO DEPARTMENT OF TAXATION PO BOX 16560 COLUMBUS, OH  43216-6560 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> OKLAHOMA TAX COMMISSION PO BOX 26850 OKLAHOMA CITY, OK  73126-0850 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> OMAR SALAS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 187 of 265

Subtotal (Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                         Case No.   13-11483
_____                                    _____
               Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ON  MENG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ORMOND LONG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PA DEPT OF REVENUE<br>PO BOX 280425<br>HARRISBURG, PA  17128-0427 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PABLO VILLA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PALAVALLI, NIKHILA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SEVERANCE - 5/16/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PAMELA EVANCHO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PAMELA HALL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 188 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                          Case No.   13-11483
_____                              _____
                        Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PARISH & CITY TREASURER<br>DEPT OF FINANCE REVENUE DIVISION<br>PO BOX 2590<br>BATON ROUGE, LA  70821-2590 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PARISH OF ACADIA<br>SALES AND USE TAX DEPT<br>PO DRAWER 309<br>CROWLEY, LA  70527-0309 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PARISH OF EAST CARROL<br>SALES & USE TAX DEPARTMENT<br>PO BOX 130<br>VIDALIA, LA  71373 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PARISH OF RAPIDES<br>SALES & USE TAX DEPT<br>PO BOX 671<br>ALEXANDRIA, LA  71309-0671 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PARISH SALES TAX FUND<br>PO BOX 670<br>HOUMA, LA  70361-0670 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PAT WILSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PATRICIA  CHILDS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 189 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                                     Case No.   13-11483
_____                                   _____
                        Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PATRICIA A THOMAS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PATRICIA CANNADAY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PATRICIA CANNADAY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PATRICIA COFFEY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PATRICIA LEONARD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PATRICIA MEJIA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PATRICIA MIMITZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 190 of 265

Subtotal (Totals of this page)          $0.00          $0.00          $0.00

In re:  NE OPCO, INC.             Case No.  13-11483
_____
                  Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PATRICIA REGA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PATRICIA REGA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PATRICIA REGA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PATRICIA TALBOT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PATRICIA WILSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PATRICIA WOODS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PATRICK BROWN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 191 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                Case No.  13-11483
_____            _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PATRICK CUNNINGHAM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PATRICK KEENEN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PATRICK PRYOR <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PATTI FLINKMAN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PAUL ALEXANDER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PAUL ALLSHOUSE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PAUL BRYNER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 192 of 265

Subtotal
(Totals of this page)          $0.00          $0.00          $0.00

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                                         _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PAUL MONTOYA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PAUL RILL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PAUL TORRES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PAULA ALLTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PAULA ALLTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PAULA ALLTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>PAULETTE EVANS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 193 of 265

Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                                 _____
                      Debtor                                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PAULETTE EVANS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. PAVEL BRATNICHENKO 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. PAVEL VARAKUTA 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. PAWEL JAWORSKI 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. PAYROLL TAXES N/A N/A N/A, N/A  N/A | X | | PAYROLL TAXES - 6/9/13 | | | | $102,110.36 | $102,110.36 | $0.00 |
| ACCOUNT NO. PEDRO MARTINEZ 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. PEDRO PEREZ 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 194 of 265

Subtotal
(Totals of this page)          $102,110.36      $102,110.36      $0.00

In re:  NE OPCO, INC.                                                                Case No.  13-11483
_____                              _____
                    Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PEGGY MANSBERRY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>PEGGY MANSBERRY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>PEGGY MANSBERRY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>PERRY ALDRIDGE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>PETE GONZALEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>PETER EHRESMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>PETRO LEVCHYK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 195 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                                  Case No.  13-11483
_____                                          _____
                    Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PHILIP CORTIS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. PHILIP FERM 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. PHILIPPE BESSE 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. PHONG T. LA 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. PHONGSOUPHAN SATHONGYOT 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. PHU TRAN 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. PLAQUEMINES PARISH 8056 HWY 23 #201-C BELLE CHASSE, LA  70037 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 196 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                  Case No.  13-11483
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> POINTE COUPEE SALES & USE TAX DEPARTMENT <br> PO BOX 290 <br> NEW ROADS, LA  70760 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> POLLY SIPE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PORTER, VIOLET <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SEVERANCE - 5/30/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> PUTNAM INVESTMENT MANAGEMENT, LLC <br> ONE POST OFFICE SQUARE <br> BOSTON, MA  02109 | X | | EMPLOYEE 401K MATCHING - 6/9/13 | | | | $104,819.06 | $104,819.06 | $0.00 |
| ACCOUNT NO. <br> QBE NORTH AMERICA <br> WALL STREET PLAZA <br> 88 PINE STREET <br> NEW YORK, NY  10005 | X | | PAYROLL TAXES - 6/9/13 | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> QUATAVIA REED <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> QUINTANA SLEDGE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 197 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $104,819.06 | $104,819.06 | $0.00 |

In re:  NE OPCO, INC.                                                                Case No.   13-11483
_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>QUINTANA SLEDGE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>QUINTANA SLEDGE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RACHELLE HUGHES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RACHELLE HUGHES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RADAMES IRIZARRY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RAFAEL ANDRADE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RAFAEL GONZALEZ-COLON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 198 of 265

Subtotal
(Totals of this page)                  $0.00            $0.00            $0.00

In re:  NE OPCO, INC.                                                      Case No.   13-11483
_____                                          _____
                 Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RAFAL AMBROZIAK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RANAE SHEAFFER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RANDOLPH LUCKEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RANDY BOLDT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RANDY GREENAWALT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RAUL RODRIGUEZ ZARAZUA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RAUL ZARAZUA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 199 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                                 Case No.  13-11483
_____                              _____
                    Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RAY KAIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RAYMOND COTE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RAYMOND LONG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RAYMOND LONG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RAYMOND QUINTOS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>REBECCA GOODWIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>REBECCA HANNA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 200 of 265

Subtotal (Totals of this page)          $0.00          $0.00          $0.00

In re:  NE OPCO, INC.                                                  Case No.    13-11483
_____                                       _____
                Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  REBECCA RIVAS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  RECEIVER GENERAL CANADA CUSTOMS & REVENUE AGENCY 275 POPE ROAD - SUITE 103 SUMMERSIDE, PE  C1N 6A2 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  REECE HUMPHRIES 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  REGINIA SEPEDY 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  REGIS ATKINSON 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  RELLEN HAYES 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  RENA MAINPRICE 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 201 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                        _____
                      Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RENATA LEWANDOWSKA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RENAY LACAFFINIE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RENEE BARR <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RENEE EUSEBI <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RENEE KERN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RENEE LASH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RENEE MCDANIEL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 202 of 265

Subtotal (Totals of this page)          $0.00          $0.00          $0.00

In re:  NE OPCO, INC.                                                             Case No.   13-11483
_____                                    _____
                     Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RENEE MCDANIEL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RENETIA CRAWFORD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>REX BASEMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>REYES PEREZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RHODA JONES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RHONDA ASHBY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RHONDA BAKER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 203 of 265

Subtotal
(Totals of this page)            $0.00            $0.00            $0.00

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RHONDA DAVIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>RICARDO MULLEN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>RICARDO RAMIREZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>RICARDO RAMOS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>RICARDO RENDER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>RICARDO RUIZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>RICHARD BUNDRIDGE JR.<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 204 of 265

|  | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:   NE OPCO, INC.                                                      Case No.   13-11483
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICHARD BUTLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RICHARD CHISTOLINI<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RICHARD GARCIA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RICHARD GARCIA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RICHARD HERB<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RICHARD MCELRATH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RICHARD PACK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 205 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                            Case No.  13-11483
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICHARD SITZES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RICHARD TRAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RICHARD TRANT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RICHARD WITHERELL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RICHARD ZAMORA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RICK SHEPHERD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RICKIE HENSEL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 206 of 265

Subtotal
(Totals of this page)         $0.00          $0.00          $0.00

In re: NE OPCO, INC. _____   Case No. 13-11483 _____
                                Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RITA PEPRAH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RITCHIE L. MOODY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBBINS, FLO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | SEVERANCE - 5/30/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBERT BAUERNFEIND <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBERT BAUERNFEIND <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBERT BOLES <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBERT BRADLEY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 207 of 265

Subtotal (Totals of this page)      $0.00      $0.00      $0.00

In re:  NE OPCO, INC.                                                            Case No.  13-11483
_____                            _____
                        Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROBERT BRODRICK JR 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ROBERT BRUNDAGE 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ROBERT BURKETT 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ROBERT CAROCCI J 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ROBERT COLFLESH 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ROBERT CYPHER 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ROBERT CYPHER 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 208 of 265

Subtotal (Totals of this page)     | $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                    Case No.   13-11483
_____                                          _____
                    Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROBERT CYPHER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROBERT DAVIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROBERT DAZELLE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROBERT GOODWIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROBERT HENDERSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROBERT HINER JR.<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROBERT K BETTIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 209 of 265

Subtotal (Totals of this page)      $0.00          $0.00          $0.00

In re:  NE OPCO, INC.       Case No.  13-11483

        Debtor                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ROBERT L. ROGERS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBERT MAYO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBERT MCELFRESH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBERT MCELFRESH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBERT MCELFRESH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBERT MEIR <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBERT MOBERG <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 210 of 265

Subtotal <br> (Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re: NE OPCO, INC.  
_____  Case No. 13-11483  
Debtor   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROBERT NIHEN 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ROBERT S. LAWRENCE 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ROBERT S. NEWBORN 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ROBERT SIGWALT 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ROBERT SUMMY 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ROBERT T. MILLIANS 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. ROBERTO FIGUEROA J 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 211 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re: NE OPCO, INC.                                      Case No.    13-11483
_____                _____
                    Debtor                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ROBIN FEGLEY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBIN BOOKER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBIN BOOKER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBIN BOOKER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROBIN FULLER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RODNEY FREDERICK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RODNEY NICHOLSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 212 of 265

Subtotal (Totals of this page)    $0.00    $0.00    $0.00

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                              _____
                Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROGELIO MUNIZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROGER BROWN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROGER CLARKE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROGER GAGNE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROLLA T MCBRIDE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RONALD LEAPLINE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>RONALD SHERRICK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 213 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.  
_____ Case No. 13-11483  
Debtor (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RONALD SHERRICK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RONALD SKELTON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RONALD THOMAS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RONALD WRIGHT SR <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RONNIE RAY WINSTON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROSA HERNANDEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROSALIND LEWIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 214 of 265

Subtotal (Totals of this page)   | $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                          Case No.  13-11483
_____                               _____
              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ROSE DOWLIN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROSE KAPOLKA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROSE KAPOLKA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROSE RAGER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROSE RAGER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROSE RAGER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> ROSE RICHTER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 215 of 265

Subtotal (Totals of this page)          $0.00          $0.00          $0.00

In re:  NE OPCO, INC.                                                                      Case No.   13-11483
_____                                                    _____
                    Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROSE SAFRAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROSE SHEELE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROSEMARY DAVIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROSEMARY GUTMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROSEMARY GUTMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROSEMARY NEWBORN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>ROSEMARY SAFRAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 216 of 265

Subtotal (Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.

Debtor

Case No.  13-11483

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROXANNE COUGHENOUR <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> RUBEN CONTRERAS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> RUBEN URBINA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> RUDOLPH SANDOVAL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> RUN HENG <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> RUSLAN SHVETSOV <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> RUSSELL BLUE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 217 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                          Case No.    13-11483
_____                                        _____
                      Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RUSSELL NEEL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RYAN ENOS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> RYAN KALP <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> SACRAMENTO COUNTY <br> SHERIFF'S OFFICE <br> SHERIFF'S CIVIL DIVISION <br> 3341 POWER INN ROAD #313 <br> SACRAMENTO, CA  95826 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> SALES TAX DIVISION <br> PO BOX 151660 <br> LAKEWOOD, CO  80215-8660 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> SALLY CONEY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> SALVADOR GARCIA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 218 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                           Case No.  13-11483
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SALVATORE DIFATTA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SAM (SAVOEUTH) CHEA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SAMANTHA COFFMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SAMONA DAVIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SAMUEL JEWELL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SANDEEP KAUR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SANDRA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 219 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.
_____
Debtor

Case No.  13-11483
_____
(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SANDRA BUTTREY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> SANDRA CLARK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> SANDRA HEINBAUGH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> SANDRA MYERS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> SANDRA RIVERA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> SANDRA SCHENNA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> SANTOS HOLGUIN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 220 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.        Case No.   13-11483
            Debtor                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SARA CLONTS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> SARATH HENG <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> SCOTT ANDERSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> SCOTT DYER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> SCOTT EANS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> SCOTT ECHARD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> SCOTT HIETPAS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 221 of 265

Subtotal <br> (Totals of this page)     $0.00     $0.00     $0.00

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SCOTT REID <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> SCOTT SMITH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> SCOTT STEINACHER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> SEAN MEADE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> SECRETARY OF STATE <br> 30 TRINITY STREET <br> P.O. BOX 150470 <br> HARTFORD, CT  6106 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> SERGEY GRIGORASH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> SERGEY LEZHNYAK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 222 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SERGEY TITAR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SERGIO BARCENAS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SERGIO LANDEROS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SERVANDO GONZALEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHAH SHAHZAD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHANA NICHOLSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHANNON WOLFORD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 223 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                              Case No.   13-11483
_____                              _____
                        Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHARLA JENS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHARON BARNETT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHARON MCCUNE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHARON WALTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHAWN M NEWTON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHAWN MEDLIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHAWN NICKLOW<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 224 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                      Case No.   13-11483
_____                           _____
                  Debtor                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHAWN NICKLOW<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHAWN YURCHAK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHAWNNA SEESE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHEA MCLELLAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHEA OROURKE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHEILA JONES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHEILA BULLARD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 225 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                          Case No.  13-11483
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHELBY COUNTY BUSINESS REVENUE OFFICE<br>PO BOX 800<br>COLUMBIANA, AL  35051 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SHELDON HURST<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHELIA WHITE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHERMAN JOHNSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHERRI STEED<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHERRI STEED<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SHERRI STEED<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 226 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                    Case No.   13-11483
_____
                 Debtor                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SHERRY HELINSKY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> SHERRY HELINSKY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> SHERRY SESMA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> SHERRY WILLIAMS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> SHERYL SANNERS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> SHIELA HINKLIE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> SILVIA PONCE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 227 of 265

Subtotal (Totals of this page)    $0.00    $0.00    $0.00

In re:  NE OPCO, INC.                                          Case No.   13-11483
_____                               _____
              Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SKIP DEWISPELAERE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | BONUS - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SOLVEIG VAN STAPPEN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SON HONG VU<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SOO-DAL SO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SOPHY KHIM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SORIYA (SAM) HUOT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SOUTH CAROLINA DEPARTMENT OF REVENUE<br>SALES TAX RETURN<br>COLUMBIA, SC  29214-0101 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 228 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                                 Case No.   13-11483
                        Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ST CHARLES PARISH SCHOOL BOARD <br> SALES & USE TAX DEPARTMENT <br> 13855 RIVER ROAD <br> LULING, LA  70070 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ST CLAIR COUNTY TAX RETURN <br> 165 5TH AVENUE <br> SUITE 102 <br> ASHVILLE, AL  35953 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ST JAMES PARISH SCHOOL BOARD <br> SALES & USE TAX DEPARTMENT <br> PO BOX 368 <br> LUTCHER, LA 70071 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ST JOHN THE BAPTIST PARISH <br> SALES & USE TAX OFFICE <br> PO BOX 2066 <br> LAPLACE, LA  70068-2066 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ST MARY PARISH SALES & USE TAX <br> PO DRAWER 1279 <br> PO BOX 670 <br> MORGAN CITY, LA  70381 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> STACEY D. HALL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 229 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:   NE OPCO, INC.                                                    Case No.    13-11483
_____                      _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STACS PO BOX 3989 MUSCLE SHOALS, AL  35662 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STACY CURTICE LANPHIER 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. STANISLOV MOROZOV 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. STATE BOARD OF EQUALIZATION EXCISE TAXES AND FEES DIVISION P O BOX 942879 SACRAMENTO, CA  94279-6009 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF LOUSIANA DEPT OF REVENUE PO BOX 91011 BATON ROUGE, LA  70821-9011 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF MICHIGAN DEPT OF TREASURY PO BOX 30113 LANSING, MI  48909 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF NEW JERSEY - CBT REVENUE PROCESSING CENTER P O BOX 193 TRENTON, NJ  08646-0193 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 230 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:   NE OPCO, INC.                                    Case No.   13-11483
_____                          _____
              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE OF NEW JERSEY DIV OF EMPLOYER ACCT DIVISION OF EMPLOYER ACCOUNTS PO BOX 059 TRENTON, NJ  08625-0059 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF NEW JERSEY/DEPT OF LABOR DIV OF REVENUE PROCESSING P O BOX 929 TRENTON, NJ  08646-0929 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF NEW JERSEY-CBT DIV OF TAXATION, REV PROC CENTER PO BOX 666 TRENTON, NJ  08646-0666 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF NORTH CAROLINA-EPROC PO BOX 752167 CHARLOTTE, NC  28275-2167 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF RHODE ISLAND DIVISION OF TAXATION ONE CAPITAL HILL #4 PROVIDENCE, RI  02908-5802 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF TENNESSEE DEPT OF STATE 312 EIGHTH AVE NORTH, 6TH FLR, WILLIAM NASHVILLE, TN  37243 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 231 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                            Case No.  13-11483
_____                                          _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE OF TENNESSEE, DEPT OF LABOR/WKFORC<br>DEPT OF LABOR AND WORKFORCE DEVELOPMENT<br>220 FRENCH LANDING DRIVE<br>NASHVILLE, TN  37243-1002 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF UTAH<br>160 EAST 300 SOUTH, 2ND FLR<br>BOX 146705<br>SALT LAKE CITY, UT  84114-6705 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF WASHINGTON<br>DEPT OF LICENSING<br>PO BOX 9038<br>OLYMPIA, WA  98507-9038 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STEPHANIE EVANS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>STEPHEN BECHARD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>STEPHEN BECHARD<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 232 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                             Case No.   13-11483
_____                                  _____
                 Debtor                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STEPHEN BROWN 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. STEPHEN BROWN 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. STEPHEN CAVELL 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. STEPHEN HORNE 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. STEPHEN KUBIC 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. STEPHEN SIKORA 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. STEPHEN SOUTHWICK 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | BONUS - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 233 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.            Case No.  13-11483
_____
            Debtor                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEPHEN SOUTHWICK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>STEPHEN SPEAR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>STEVE  HUSKO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>STEVE BAITINGER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>STEVE SNYDER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>STEVE WOLFE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>STEVEN BROWN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 234 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                          Case No.  13-11483
_____                              _____
              Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEVEN DUCHEK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>STEVEN GAUFF<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>STEVEN LUYANDO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>STEVEN RIVAS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>STEVEN RIVAS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>STEVEN SHILYUK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>STEWART POLK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 235 of 265

| Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|

In re:  NE OPCO, INC.                                                                          Case No.  13-11483
_____                                       _____
                    Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SUE ANN KROMMES 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. SUE GHARBIN 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. SUE MILLER 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. SUE VANDERTIE 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. SUE XAYCHALEUN 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. SUSAN REYNOLDS 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. SUSAN SCHULTHEIS 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 236 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                          Case No.  13-11483
_____                      _____
                    Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SUSAN SCHULTHEIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>SUSAN SCHULTHEIS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TALIA MANUERE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TAMARA PUZANKOV<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TAMMY GOLDEN-TISHMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TAMMY KELLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TAMMY KELLER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 237 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                                                    Case No.   13-11483
_____                                           _____
                    Debtor                                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TAMMY LECORCHICK 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  TAMMY RODGERS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  TANGIPAHOA PARISH SCHOOL SYSTEM SALES TAX DIVISION PO BOX 159 AMITE, LA  70422-0159 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TATYANA GUSEVA 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  TATYANA SHANDRINA 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  TAX COLLECTOR PARISH OF ST TAMMANY PO BOX 61041 NEW ORLEANS, LA  70161-1041 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TAX DIVISION 7887 E. 60TH AVE. COMMERCE CITY, CO  80022 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 238 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.

_____
Debtor

Case No.  13-11483
_____
(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TAXATION & REVENUE DEPARTMENT <br> PO BOX 123 <br> MONROE, LA  71210-0123 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TAXATION AND REVENUE DEPARTMENT <br> PO BOX 25128 <br> SANTA FE, NM  87504-5128 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TEDDY L. GRAY <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TENNESSEE DEPARTMENT OF REVENUE <br> ANDREW JACKSON ST OFFICE BLDG <br> 500 DEADERICK STREET <br> NASHVILLE, TN  37242 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TERENCE LEWANDOWSKI <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TERESA BROOKS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 239 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                                 _____
                   Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TERESA HURTADO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TERESA RICO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TERESA WILHELM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TERESA WILHELM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TERRI MAURO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TERRY KASESNIK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TERRY AUSTIN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 240 of 265

Subtotal
(Totals of this page)          $0.00          $0.00          $0.00

In re:  NE OPCO, INC.    Case No.  13-11483
_____    _____
Debtor    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TERRY DEMPSEY 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. TERRY HIGBEE 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. TERRY HURST 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. TERRY HURST 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. TERRY MILLER 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. TERRY SOBOTA 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. TERRY SOBOTA 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 241 of 265

Subtotal (Totals of this page)    $0.00    $0.00    $0.00

In re:   NE OPCO, INC.                                                Case No.   13-11483
_____                              _____
                    Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TERRY SOBOTA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> THAI C. HOANG <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> THANG PHAM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> THEIERL, PRENTICE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SEVERANCE - 5/16/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> THERESA JOHNSTON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> THERESA KASESNIK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> THOMAS A GRIFFIN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 242 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.                                                      Case No.   13-11483
_____                                         _____
              Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. THOMAS BUSSARD 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. THOMAS KRUBL 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. THOMAS NANCE 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. THOMAS NESTOR 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. THOMAS NYBORG 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. THOMAS PATCHELL 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. THOMAS VUELTA 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 243 of 265

|  | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.        Case No.   13-11483
_____
            Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THOMAS WOODS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>THURMAN BOWSER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TIM  O'NEIL<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TIMOTHY BRINKER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TIMOTHY BROWN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TIMOTHY CAVITT<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TIMOTHY CHIPMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 244 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                                    Case No.    13-11483
_____                                   _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TIMOTHY D PRIEST<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>TIMOTHY JONES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>TIMOTHY NEWBORN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>TIMOTHY RODMAN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>TIMOTHY SCHWARTZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>TIMOTHY THIELER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>TINA DUGGER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 245 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                          Case No.    13-11483
_____                    _____
                    Debtor                                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TINA GROSS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TINA GROSS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TINA GROSS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TINA JO HAIR <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TINA MORRIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TODD DAVIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TODD MITCHELL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 246 of 265

Subtotal (Totals of this page)      $0.00      $0.00      $0.00

In re:   NE OPCO, INC.                                                    Case No.   13-11483
_____                          _____
                    Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TODD MURPHY 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  TODD RUTLEDGE 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  TOM  GILDEA 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  TOM(PREMNARINE) SAMLALL 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  TOMMY SEPEDY 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  TONEY L. JACOBS 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.  TONI BORTHAYRE 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 247 of 265

Subtotal (Totals of this page)           $0.00          $0.00          $0.00

In re:  NE OPCO, INC.                                              Case No.   13-11483
_____                           _____
                  Debtor                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TONYA DE SANTIAGO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TONYA DE SANTIAGO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TORRE SHEEHAN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TOWN OF GRAND CHUTE <br> BEV MATHEYS <br> 1900 W GRAND CHUTE BLVD <br> GRAND CHUTE, WI  54913-9613 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TOWN OF PARKER <br> SALES TAX ADMIN. <br> PO BOX 5602 <br> DENVER, CO  80217-5602 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TOWN OF TRINITY <br> PO BOX 302 <br> DECATUR, AL  35602 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TOWNSHIP OF UNION SEWER UTILITIES <br> TAX COLLECTORS OFFICE <br> PO BOX 3609 <br> UNION, NJ  07083-1894 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 248 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                              Case No.    13-11483
_____          _____
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TRACI STAIRS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TRACI STAIRS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TRACI STAIRS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TRACY BARNES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TRACY MEADOWS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TRACY SCHROEDER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>TRACY SLIDER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 249 of 265

Subtotal (Totals of this page)          $0.00          $0.00          $0.00

In re:  NE OPCO, INC.                                    Case No.   13-11483
_____                         _____
              Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TREASURER, STATE OF NEW JERSEY <br> STATE OF NEW JERSEY, DEPARTMENT OF TREASURY, DIVISION OF TAXATION <br> PO BOX 999 <br> TRENTON, NJ  08646-0999 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TRINA OWENS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TRINA SCHMOEKER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TRIPLETT, RUFUS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SEVERANCE - 6/13/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TRISH REESER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TROY HART <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 250 of 265

Subtotal (Totals of this page)      $0.00      $0.00      $0.00

In re:  NE OPCO, INC.                                      Case No.  13-11483
_____                          _____
              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TRUNG DANG <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TUAN V. NGUYEN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TULENSA PALIK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TUONG C. LAM <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TUSCALOOSA COUNTY SALES TAX RETURN <br> PO BOX 20738 <br> TUSCALOOSA, AL  35402-0738 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TUYET RONCALLI <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> TYRONE  SHAMWELL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 251 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.                                      Case No.   13-11483
_____                                    _____
                 Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TYRONE SMITH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> U.S. DEPARTMENT OF STATE <br> 740 15TH ST NW # 4 <br> WASHINGTON, DC  20005 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UGUR ALPER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> UNION TOWNSHIP TAX COLLECTOR <br> P O BOX 3609 <br> UNION, NJ  07083-1894 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNITED STATES TREASURY <br> LEVY PROCEEDS, BECKHAMS LAWN <br> 1500 ORMSBY STATION COURT <br> LOUISVILLE, KY  40223-4020 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UTAH STATE TAX COMMISSION <br> 210 N 1950 W <br> SALT LAKE CITY, UT  84134 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UWCHLAN TOWNSHIP <br> PO BOX 1540 <br> EXTON, PA  19341-0120 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 252 of 265

Subtotal (Totals of this page)            $0.00        $0.00        $0.00

In re:  NE OPCO, INC. _____   Case No. _13-11483_____
                    Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>UWCHLAN TOWNSHIP TAX COLLECTOR<br>TAX COLLECTOR<br>PO BOX 351<br>LIONVILLE, PA  19353 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>VALENTINA LEZHNYAK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VALERIE SKRIVANEK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VANDO, MARK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SEVERANCE - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VANNA TENG<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VARIAN SIPE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VARIOUS MEDICAL CLAIMS<br>N/A<br>N/A<br>N/A, N/A  N/A | X | | MEDICAL CLAIMS - 5/1/13 - 6/9/13 | | | | $339,101.00 | $339,101.00 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 253 of 265

Subtotal
(Totals of this page)

| $339,101.00 | $339,101.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC. _____    Case No.  13-11483 _____
                        Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> VAUGHN HEMPFIELD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> VERMILION PARISH SCHOOL BOARD <br> SALES TAX DIVISION <br> PO DRAWER 1508 <br> ABBEVILLE, LA  70511-1508 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> VERMONT DEPARTMENT OF TAXES <br> PO BOX 547 <br> MONTPELIER, VT  05601-0547 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> VERNON MORGENSTERN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> VERONICA BISH <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> VERONICA HERRERA <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> VERONICA POLENDO <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 254 of 265

Subtotal (Totals of this page)   $0.00   $0.00   $0.00

In re:  NE OPCO, INC.                                                    Case No.    13-11483
_____                                _____
                    Debtor                                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VERONICA POLENDO 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. VETINA DODD 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. VICENTE GONZALEZ 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. VICENTE NEPOMUCENO 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. VICKI ARISON 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. VICKI FITZGERALD 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. VICKI SOLOMON 3211 INTERNET BLVD STE. 200 FRISCO, TX 75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 255 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                              _____
                  Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VICTOR FERNANDEZ CORTES<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VICTOR L. MAGNAYE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VICTOR TITAR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VICTORIA A. ASAMOAH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VICTORIA ASANTE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VICTORIA SANTMYER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VIKTOR GUSEV<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 256 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:   NE OPCO, INC.
_____
Debtor

Case No.   13-11483
_____
(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VINCENT J RODRIGUEZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VIRGINIA RAMIREZ<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VITALIY FODOR<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VLADIMIR BRATNICHENKO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VLADIMIR LIVCHIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>VUTH CHIM<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>W. LOWERY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 257 of 265

| Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|

In re: NE OPCO, INC.                                    Case No.   13-11483
_____                                  _____
                Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WALKER COUNTY SALES TAX OFFICE <br> PO BOX 1447 <br> JASPER, AL  35502 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> WALLACE HERSANT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> WALTER GREENAWALT <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> WANDA NIEVES(COTTO) <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> WARREN SAFRAN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> WARSIYAH JORDON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> WASHINGTON PARISH SHERIFFS OFFICE <br> SALES TAX DEPARTMENT <br> PO DRAWER 508 <br> FRANKLINTON, LA  70438 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 258 of 265

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re:  NE OPCO, INC.                                         Case No.   13-11483
_____                           _____
                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WASHINGTON STATE DEPARTMENT OF REVENUE PO BOX 47464 OLYMPIA, WA  98504-7464 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. WASHINGTON STATE LABOR & INDUSTRIES PO BOX 44171 OLYMPIA, WA  98504 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. WAYNE BALICKI 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. WAYNE BARCLAY 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. WAYNE CHANCE 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. WEBSTER PARISH SALES & USE TAX COMMISSION PO BOX 357 MINDEN, LA  71058-0357 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. WENDY BRYNER 3211 INTERNET BLVD STE. 200 FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 259 of 265

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

In re:   NE OPCO, INC.                                                              Case No.    13-11483
_____                          _____
                        Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WENDY BRYNER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>WENDY LANGE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>WENDY WEBSTER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>WEST CARROLL PARISH SCHOOL BOARD<br>314 EAST MAIN STREET<br>OAK GROVE, LA  71263 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WEST VIRGINIA STATE TAX DEPARTMENT<br>INTERNAL AUDITING DIVISION<br>PO BOX 1826<br>CHARLESTON, WV  25327-1826 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WIESLAW PECAK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>WILFRED ROCHON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 260 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.
_____
                Debtor

Case No.  13-11483
_____
              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILLIAM BEAL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | SICK PAY - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> WILLIAM BEAL <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> WILLIAM ELLIS <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> WILLIAM GREENE <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> WILLIAM HOWATJR. <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> WILLIAM KLINK <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> WILLIAM MERCER <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 261 of 265

Subtotal (Totals of this page)

| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILLIAM SANDERS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>WILLIAM SANKEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>WILLIAM SANKEY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>WILLIAM SCHULER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>WILLIAM STOUFFER<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>WILLIAM THOMPSON<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>WILLIAM WATKISS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 262 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re: NE OPCO, INC.                                                          Case No. 13-11483
_____                                              _____
Debtor                                                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILLIAM WILKINS<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>WILLIE MOORE<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>WINTERHALTER, KENNETH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SEVERANCE - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>WISCONSIN DEPT OF REVENUE<br>BOX 930208<br>MILWAUKEE, WI  53293-0208 | X | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WRIGHT, KIMBERLY<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | SEVERANCE - 5/30/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>YADIRA SANTIAGO<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>YBRAHIM BUBUZA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 263 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re: NE OPCO, INC.                                                           Case No.    13-11483
_____                                    _____
Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YELENA KIBISH<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>YELENA SERVETNIK<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>YELENA SHVETSOVA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>YEUNG J. MOEUN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>YEVGENIY SEVOSTYANOV<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>YIN TIN<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>YOLANDA DEVORA<br>3211 INTERNET BLVD<br>STE. 200<br>FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 264 of 265

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re:  NE OPCO, INC.

Debtor

Case No.   13-11483

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> YOLANDA MARQUEZ <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> YURIY BARDAKOV <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> YURIY SIMBERG <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> YURIY YASHIN <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> YVONNE PAINCHAUD <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> ZACK FERGUSON <br> 3211 INTERNET BLVD <br> STE. 200 <br> FRISCO, TX  75034 | X | | VACATION - 6/9/13 | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 265 of 265

| | | | |
|---|---|---|---|
| Subtotal <br> (Totals of this page) | $0.00 | $0.00 | $0.00 |
| Total <br> (Use only on last page of the completed Schedule E. Report also on  the Summary of Schedules.) | $2,246,496.06 | | |
| Totals <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $2,246,496.06 | $0.00 |

In re:  NE OPCO, INC. _____    Case No.  13-11483 _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>24 HR SOLUTIONS PALLETS, INC.<br>PO BOX 2156<br>LA PUENTE, CA  91746 | | | TRADE ACCOUNTS PAYABLE | | | | $58,889.25 |
| ACCOUNT NO.<br><br>3M NBC3440<br>2807 PAYSPHERE CIR<br>CHICAGO, IL  60674-0000 | | | TRADE ACCOUNTS PAYABLE | | | | $1,190.42 |
| ACCOUNT NO.<br><br>4TH GENERATION RECYCLING, INC.<br>369 NEW BRITAIN ROAD, UNIT E<br>BERLIN, CT  06037 | | | TRADE ACCOUNTS PAYABLE | | | | $6,048.29 |
| ACCOUNT NO.<br><br>A & M COMPRESSED AIR PRODS<br>40 INDUSTRIAL DR<br>UXBRIDGE, MA  01569 | | | TRADE ACCOUNTS PAYABLE | | | | $9,884.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1 of 107

Subtotal         $76,012.46

In re:  NE OPCO, INC.          Case No.   13-11483
                Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> A.R. GREEN AND SON, INC <br> 19 ST. JAMES AVENUE <br> HOLYOKE, MA  01040 | | | TRADE ACCOUNTS PAYABLE | | | | $11,564.38 |
| ACCOUNT NO. <br><br> ACCENTWIRE <br> 10131 FM 2920 <br> TOMBALL, TX  77375 | | | TRADE ACCOUNTS PAYABLE | | | | $2,209.00 |
| ACCOUNT NO. <br><br> ACCURATE PRINTING SUPPLY CO <br> P O BOX 751141 <br> CHARLOTTE, NC  28275-1141 | | | TRADE ACCOUNTS PAYABLE | | | | $4,924.96 |
| ACCOUNT NO. <br><br> ACE HARDWARE SHELBYVILLE <br> 1545 W MIDLAND TRAIL <br> SHELBYVILLE, KY  40065 | | | TRADE ACCOUNTS PAYABLE | | | | $340.17 |
| ACCOUNT NO. <br><br> ADMORE LINE, THE <br> PO BOX 841741 <br> DALLAS, TX  75284-1741 | | | TRADE ACCOUNTS PAYABLE | | | | $3,375.94 |
| ACCOUNT NO. <br><br> ADP INC <br> PO BOX 842875 <br> BOSTON, MA  02284-2875 | | | TRADE ACCOUNTS PAYABLE | | | | $68,604.35 |
| ACCOUNT NO. <br><br> ADP INC <br> PO BOX 842875 <br> BOSTON, MA  02284-2875 | | | TRADE ACCOUNTS PAYABLE | | | | $1,490.43 |
| ACCOUNT NO. <br><br> ADVANCE STAMP COMPANY INC <br> 14 ORCHARD LANE <br> NORRISTOWN, PA  19403 | | | TRADE ACCOUNTS PAYABLE | | | | $306.34 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 2 of 107

Subtotal     $92,815.57

In re:   NE OPCO, INC.                                                                    Case No.    13-11483
_____        _____
                                    Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AFISCO INDUSTRIAL<br>P O BOX 5332<br>ARLINGTON, TX  76005-5332 | | | TRADE ACCOUNTS PAYABLE | | | | $14,625.04 |
| ACCOUNT NO.<br>AGFA CORPORATION<br>PO BOX 7247-6207<br>PHILADELPHIA, PA  19170-6207 | | | TRADE ACCOUNTS PAYABLE | | | | $245,223.18 |
| ACCOUNT NO.<br>AIPPM<br>PO BOX 4422<br>GREENBORO, NC  27404-4422 | | | TRADE ACCOUNTS PAYABLE | | | | $5,320.00 |
| ACCOUNT NO.<br>AIR HYDRO POWER INC.<br>PO BOX 34170<br>LOUISVILLE, KY  40232 | | | TRADE ACCOUNTS PAYABLE | | | | $1,130.16 |
| ACCOUNT NO.<br>AIRGAS EAST<br>PO BOX 827049<br>PHILADELPHIA, PA  19182-7049 | | | TRADE ACCOUNTS PAYABLE | | | | $1,084.60 |
| ACCOUNT NO.<br>AIRGAS NORTH CENTRAL<br>PO BOX 802588<br>CHICAGO, IL  60680 | | | TRADE ACCOUNTS PAYABLE | | | | $358.81 |
| ACCOUNT NO.<br>AIRGAS SAFETY INC<br>P O BOX 951884<br>DALLAS, TX  75395-1884 | | | TRADE ACCOUNTS PAYABLE | | | | $141.31 |
| ACCOUNT NO.<br>AIRGAS WEST PASADENA<br>PO BOX 7423<br>PASADENA, CA  91109-7423 | | | TRADE ACCOUNTS PAYABLE | | | | $832.77 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 3 of 107

Subtotal                $268,715.87

In re:   NE OPCO, INC. _____   Case No.   13-11483 _____
              Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AIRTEK INC<br>P O BOX 466<br>IRWIN, PA  15642 | | | TRADE ACCOUNTS PAYABLE | | | | $8,845.85 |
| ACCOUNT NO.<br>ALAR ENGINEERING CORP<br>9651 W 196TH STREET<br>MOKENA, IL  60448 | | | TRADE ACCOUNTS PAYABLE | | | | $3,234.20 |
| ACCOUNT NO.<br>ALCCO, LLC<br>6303 MIDLAND INDUSTRIAL DR<br>SHELBYVILLE, KY  40065 | | | TRADE ACCOUNTS PAYABLE | | | | $2,246.00 |
| ACCOUNT NO.<br>ALL PRINTING RESOURCES<br>PO BOX 83010<br>CHICAGO, IL  60691 | | | TRADE ACCOUNTS PAYABLE | | | | $1,009.70 |
| ACCOUNT NO.<br>ALL STAR ENVELOPES<br>8241 KEELE STREET UNIT 14<br>CONCORD, ON  L4K 1Z5<br>CANADA | | | TRADE ACCOUNTS PAYABLE | | | | $339.00 |
| ACCOUNT NO.<br>ALL STATE LEGAL<br>ONE COMMERCE DRIVE<br>CRANFORD, NJ  070163571 | | | TRADE ACCOUNTS PAYABLE | | | | $174.10 |
| ACCOUNT NO.<br>ALLEN, NORTON, BLUE P.A.<br>121 MAJORCA AVENUE<br>CORAL GABLES, FL  33134-4599 | | | TRADE ACCOUNTS PAYABLE | | | | $225.00 |
| ACCOUNT NO.<br>ALLIED ELECTRONICS INC<br>ACCOUNTS RECEIVABLE DEPT<br>P O BOX 2325<br>FORT WORTH, TX  76113-2325 | | | TRADE ACCOUNTS PAYABLE | | | | $2,115.95 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 4 of 107

Subtotal          $18,189.80

In re:  NE OPCO, INC.                                                              Case No.   13-11483
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALLIED WASTE SERVICES <br> P O BOX 790227 <br> ST. LOUIS, MO  63179 | | | TRADE ACCOUNTS PAYABLE | | | | $5,250.38 |
| ACCOUNT NO. <br> ALLIED WASTE SERVICES <br> PO BOX 78829 <br> PHOENIX, AZ  85062-8829 | | | TRADE ACCOUNTS PAYABLE | | | | $4,746.08 |
| ACCOUNT NO. <br> ALLISON SYSTEMS CORP <br> 220 ADAMS STREET <br> RIVERSIDE, NJ  08075 | | | TRADE ACCOUNTS PAYABLE | | | | $8,618.29 |
| ACCOUNT NO. <br> ALL-SIZE BOX AND PACKAGING <br> P.O. BOX 92973 <br> CLEVELAND, OH  44194-2973 | | | TRADE ACCOUNTS PAYABLE | | | | $2,336.40 |
| ACCOUNT NO. <br> ALL-SIZE CORRUGATED PRODUCTS <br> PO BOX 92973 <br> CLEVELAND, OH  44194-2973 | | | TRADE ACCOUNTS PAYABLE | | | | $218,173.76 |
| ACCOUNT NO. <br> ALPINE PACKAGING, INC. <br> 4000 CROOKED RUN ROAD <br> NORTH VERSAILLES, PA  15137 | | | TRADE ACCOUNTS PAYABLE | | | | $980.00 |
| ACCOUNT NO. <br> ALTENOR, DANIEL <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> AMBASSADOR PERSONNEL <br> PO BOX 2057 <br> THOMASVILLE, GA  31799-2057 | | | TRADE ACCOUNTS PAYABLE | | | | $4,096.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 5 of 107

Subtotal    $244,201.31

In re:  NE OPCO, INC. _____   Case No.   13-11483 _____
_____ Debtor _____                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMERICAN ENVELOPE LLC <br> 140 CENTRAL AVENUE <br> HILLSIDE, NJ  07205 | | | TRADE ACCOUNTS PAYABLE | | | | $6,157.60 |
| ACCOUNT NO. <br><br> AMERICAN HOLT CORP <br> 203 CARNEGIE ROW <br> NORWOOD, MA  02062 | | | TRADE ACCOUNTS PAYABLE | | | | $25,576.79 |
| ACCOUNT NO. <br><br> AMERICAN PEST SOLUTIONS, INC <br> 169 WILLIAM STREET <br> SPRINGFIELD, MA  01105 | | | TRADE ACCOUNTS PAYABLE | | | | $360.00 |
| ACCOUNT NO. <br><br> AMERIGAS <br> PO BOX 371473 <br> PITTSBURGH, PA  15250-7473 | | | TRADE ACCOUNTS PAYABLE | | | | $546.69 |
| ACCOUNT NO. <br><br> AMETEK HDR POWER SYSTEMS <br> C/O SMETEK SOLIDSTATE CONTROLS <br> LOCK BOX 90313 <br> CHICAGO, IL  60696-0313 | | | TRADE ACCOUNTS PAYABLE | | | | $1,117.29 |
| ACCOUNT NO. <br><br> AMIDON GRAPHICS <br> DIV OF PAULS, AMIDON & ASSOC <br> 1966 BENSON AVENUE <br> SAINT PAUL, MN  55116 | | | TRADE ACCOUNTS PAYABLE | | | | $7,106.00 |
| ACCOUNT NO. <br><br> AM-TECH INC <br> P O BOX 906 <br> GLEN ROCK, NJ  07452 | | | TRADE ACCOUNTS PAYABLE | | | | $3,253.38 |
| ACCOUNT NO. <br><br> ANALYTICAL SERVICES INC <br> 110 TECHNOLOGY PARKWAY <br> NORCROSS, GA  30092 | | | TRADE ACCOUNTS PAYABLE | | | | $507.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 6 of 107

Subtotal        $44,624.75

In re:  NE OPCO, INC. _____    Case No.   13-11483 _____
                            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANCHOR ELECTRIC LLC<br>687 SILVER STREET<br>AGAWAM, MA  01001 | | | TRADE ACCOUNTS PAYABLE | | | | $10,289.14 |
| ACCOUNT NO.<br><br>ANDERSON & VREELAND INC<br>P O BOX 1246<br>WEST CALDWELL, NJ  07007 | | | TRADE ACCOUNTS PAYABLE | | | | $5,274.37 |
| ACCOUNT NO.<br><br>ANDRADE, ANTONIA<br>709 N TONOPAH AVE<br>LA PUENTE, CA  91744 | | | WORKERS COMP CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ANDRADE, RAFAEL<br>709 N. TONOPAH AVE<br>LA PUENTE, CA  91744 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ANGIEL ELECTRICAL CONSTRUCTION<br>9030 DIRECTORS ROW<br>DALLAS, TX  75247 | | | TRADE ACCOUNTS PAYABLE | | | | $3,207.50 |
| ACCOUNT NO.<br><br>AOJOBART INC<br>4130 LINDBERGH DRIVE<br>ADDISON, TX  75001 | | | TRADE ACCOUNTS PAYABLE | | | | $2,644.92 |
| ACCOUNT NO.<br><br>AON ESOLUTIONS, INC.<br>3350 RIVERWOOD PARKWAY<br>50TH FLOOR, SUITE 80<br>ATLANTA, GA  30339 | | | TRADE ACCOUNTS PAYABLE | | | | $5,195.68 |
| ACCOUNT NO.<br><br>AON RISK INSURANCE SERVICES WEST, INC.<br>707 WILSHIRE BOULEVARD<br>SUITE 2600<br>LOS ANGELES, CA  90017-0460 | | | TRADE ACCOUNTS PAYABLE | | | | $7,375.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 7 of 107

Subtotal     $33,987.51

In re:  NE OPCO, INC. _____     Case No.   13-11483  _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> APPLETON COATED LLC <br> 2217 PAYSPHERE CIRCLE <br> CHICAGO, IL  60674 | | | TRADE ACCOUNTS PAYABLE | | | | $1,940.71 |
| ACCOUNT NO. <br><br> APPLETON ELECTRONICS <br> 1573A DEERWOOD DRIVE <br> NEENAH, WI  54956 | | | TRADE ACCOUNTS PAYABLE | | | | $2,162.70 |
| ACCOUNT NO. <br><br> APPLETON PAPERS INC <br> PO BOX 476 <br> APPLETON, WI  54912-0476 | | | TRADE ACCOUNTS PAYABLE | | | | $5,498.03 |
| ACCOUNT NO. <br><br> APPLIED ENERGY COMPANY <br> 1205 VENTURE CT. <br> SUITE 100 <br> CARROLLTON, TX  75006 | | | TRADE ACCOUNTS PAYABLE | | | | $19.40 |
| ACCOUNT NO. <br><br> APPLIED INDL TECHNOLOGIES <br> 22510 NETWORK PLACE <br> CHICAGO, IL  60673-1225 | | | TRADE ACCOUNTS PAYABLE | | | | $31,291.35 |
| ACCOUNT NO. <br><br> AQUA PENNSYLVANIA,INC <br> 762 W. LANCASTER AVE. <br> BRYN MAWR, PA  19010-3489 | | | TRADE ACCOUNTS PAYABLE | | | | $1,819.47 |
| ACCOUNT NO. <br><br> ARAMARK UNIFORM <br> P O BOX 905810 <br> CHARLOTTE, NC  28290-5810 | | | TRADE ACCOUNTS PAYABLE | | | | $2,785.81 |
| ACCOUNT NO. <br><br> ARAMATIC COFFEE SERVICE <br> PO BOX 80749 <br> SPRINGFIELD, MA  01138-0749 | | | TRADE ACCOUNTS PAYABLE | | | | $1,107.02 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 8 of 107

Subtotal          $46,624.49

In re:  NE OPCO, INC. _____  Case No.   13-11483 _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARAMATIC COFFEE SERVICE <br> PO BOX 80749 <br> SPRINGFIELD, MA  01138-0749 | | | TRADE ACCOUNTS PAYABLE | | | | $59.64 |
| ACCOUNT NO. <br><br> ARBOR MATERIAL HANDLING INC <br> 2465 MARYLAND ROAD <br> SUITE 1 <br> WILLOW GROVE, PA  19090 | | | TRADE ACCOUNTS PAYABLE | | | | $1,802.00 |
| ACCOUNT NO. <br><br> ARC INTERNATIONAL <br> PO BOX 402180 <br> ATLANTA, GA  30384-2180 | | | TRADE ACCOUNTS PAYABLE | | | | $20,973.45 |
| ACCOUNT NO. <br><br> ARDEN LABEL <br> 1175 RIFLE RANGE ROAD <br> WETUMPKA, AL  36093 | | | TRADE ACCOUNTS PAYABLE | | | | $151.53 |
| ACCOUNT NO. <br><br> ARGUS TECHNICAL SERVICES INC. <br> BOX #88247 <br> (2835 N. MAYFAIR RD) <br> MILWAUKEE, WI  53288 | | | TRADE ACCOUNTS PAYABLE | | | | $13,554.23 |
| ACCOUNT NO. <br><br> ARIBA <br> PO BOX 642962 <br> PITTSBURGH, PA  15264-2962 | | | TRADE ACCOUNTS PAYABLE | | | | $1,205.65 |
| ACCOUNT NO. <br><br> ARIVA <br> 62493 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL  60693-0624 | | | TRADE ACCOUNTS PAYABLE | | | | $20,343.91 |
| ACCOUNT NO. <br><br> ARUBA NETWORKS <br> NW 5941 <br> PO BOX 1450 <br> MINNEAPOLIS, MN  55485-5941 | | | TRADE ACCOUNTS PAYABLE | | | | $9,550.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 9 of 107

Subtotal      $67,640.41

In re:  NE OPCO, INC. _____   Case No.   13-11483 _____
                           Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AT & T<br>PO BOX 2840<br>OMAHA, NE  68103-2840 | | | TRADE ACCOUNTS PAYABLE | | | | $9,602.23 |
| ACCOUNT NO.<br>AT & T<br>PO BOX 9005<br>CAROL STREAM, IL  60197-9005 | | | TRADE ACCOUNTS PAYABLE | | | | $36,122.89 |
| ACCOUNT NO.<br>AT&T<br>PO BOX 105262<br>ATLANTA, GA  30348-5262 | | | TRADE ACCOUNTS PAYABLE | | | | $4,435.78 |
| ACCOUNT NO.<br>AT&T<br>PO BOX 5001<br>CAROL SPRINGS, IL  60197-5001 | | | TRADE ACCOUNTS PAYABLE | | | | $9,485.71 |
| ACCOUNT NO.<br>AT&T<br>PO BOX 5019<br>CAROL STREAM, IL  60197-5019 | | | TRADE ACCOUNTS PAYABLE | | | | $37,214.86 |
| ACCOUNT NO.<br>AT&T<br>PO BOX 5020<br>CAROL STREAM, IL  60197-5020 | | | TRADE ACCOUNTS PAYABLE | | | | $7,461.20 |
| ACCOUNT NO.<br>AT&T<br>PO BOX 5020<br>CAROL STREAM, IL  60197-5020 | | | TRADE ACCOUNTS PAYABLE | | | | $7,423.05 |
| ACCOUNT NO.<br>AT&T<br>PO BOX 5080<br>CAROL STREAM, IL  60197-5080 | | | TRADE ACCOUNTS PAYABLE | | | | $6,134.94 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 10 of 107

Subtotal          $117,880.66

In re:  NE OPCO, INC. _____    Case No.   13-11483 _____
                            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AT&T<br>PO BOX 5094<br>CAROL STREAMS, IL  60197-5094 | | | TRADE ACCOUNTS PAYABLE | | | | $47,940.57 |
| ACCOUNT NO.<br>AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL  60197-6463 | | | TRADE ACCOUNTS PAYABLE | | | | $322.68 |
| ACCOUNT NO.<br>ATLANTIC FASTENERS<br>P O BOX 1168<br>W SPRINGFIELD, MA  01090 | | | TRADE ACCOUNTS PAYABLE | | | | $1,020.97 |
| ACCOUNT NO.<br>ATMOS ENERGY<br>PO BOX 790311<br>ST LOUIS, MO  63179-0311 | | | TRADE ACCOUNTS PAYABLE | | | | $16,919.70 |
| ACCOUNT NO.<br>AUDIOMETRIC HEALTH SERVICES INC<br>DBA ASI HEALTH SERVICES<br>4885 ALPHA ROAD SUITE 100<br>DALLAS, TX  75244 | | | TRADE ACCOUNTS PAYABLE | | | | $6,303.75 |
| ACCOUNT NO.<br>AUL PIPE TUBING AND STEEL<br>2701 BONNIE BEACH PLACE<br>LOS ANGELES, CA  90058 | | | TRADE ACCOUNTS PAYABLE | | | | $1,945.57 |
| ACCOUNT NO.<br>AURORA STAFFING INC<br>PO BOX 868047<br>PLANO, TX  75086 | | | TRADE ACCOUNTS PAYABLE | | | | $114,660.18 |
| ACCOUNT NO.<br>AUSTIN, TERRY<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 11 of 107

Subtotal          $189,113.42

In re:   NE OPCO, INC. _____      Case No.    13-11483
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>B & D PALLET COMPANY<br>997 WESTERN AVENUE<br>PO BOX 1567<br>WESTFIELD, MA  01086-1567 | | | TRADE ACCOUNTS PAYABLE | | | | $21,564.31 |
| ACCOUNT NO.<br><br>B R DIRECT<br>1101 S LINWOOD<br>SANTA ANA, CA  92705 | | | TRADE ACCOUNTS PAYABLE | | | | $6,339.48 |
| ACCOUNT NO.<br><br>B S T PRO MARK INC<br>2675 MOMENTUM PLACE<br>CHICAGO, IL  60689-5326 | | | TRADE ACCOUNTS PAYABLE | | | | $1,146.84 |
| ACCOUNT NO.<br><br>BALDWIN DAMPENING SYSTEMS<br>5914 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | | | TRADE ACCOUNTS PAYABLE | | | | $294.73 |
| ACCOUNT NO.<br><br>BALEMASTER<br>980 CROWN COURT<br>CROWN POINT, IN  46307 | | | TRADE ACCOUNTS PAYABLE | | | | $38.13 |
| ACCOUNT NO.<br><br>BALLABOX COMPANY INC<br>529 CRESTDALE RD<br>P O BOX 851<br>MATTHEWS, NC  28106 | | | TRADE ACCOUNTS PAYABLE | | | | $3,215.64 |
| ACCOUNT NO.<br><br>BANA BOX INC<br>P O BOX 99239<br>FORT WORTH, TX  76199-0239 | | | TRADE ACCOUNTS PAYABLE | | | | $99,937.91 |
| ACCOUNT NO.<br><br>BANK OF AMERICA<br>C/O APEX ANALYTIX<br>1501 HIGHWOODS BLVD., STE. 200-B<br>GREENSBORO, NC  27410-2047 | | | TRADE ACCOUNTS PAYABLE | | | | $892.79 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 12 of 107

Subtotal          $133,429.83

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BARCENAS, MARTHA<br>16932 SALAIS ST.<br>LA PUENTE, CA  91744 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BASHAM, JOHN<br>57C MICHAEL DAVENPORT BLVD.<br>APT. 12<br>FRANKFORT, KY  40601 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BATES FINISHING SUPPLY<br>P O BOX 1262<br>LITTLETON, MA  01460 | | | TRADE ACCOUNTS PAYABLE | | | | $427.64 |
| ACCOUNT NO.<br>BATTERY SHOP OF NE INC<br>40 SILVA LANE<br>DRACUT, MA  01826 | | | TRADE ACCOUNTS PAYABLE | | | | $6,642.20 |
| ACCOUNT NO.<br>BEARINGS BELTS & CHAIN INC<br>555 EAST WALNUT STREET<br>LEBANON, PA  17042 | | | TRADE ACCOUNTS PAYABLE | | | | $1,805.79 |
| ACCOUNT NO.<br>BEATTY, IVANA<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BECKART ENVIRONMENTAL INC<br>6900 46TH STREET<br>KENOSHA, WI  53144 | | | TRADE ACCOUNTS PAYABLE | | | | $384.97 |
| ACCOUNT NO.<br>BECKER ELECTRICAL SUPPLY CO<br>PO BOX 931115<br>CLEVELAND, OH  44193 | | | TRADE ACCOUNTS PAYABLE | | | | $10,385.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 13 of 107

Subtotal | $19,645.65

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____
                          Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BECKHAM'S LAWN & LANDSCAP LLC<br>PO BOX 67<br>SHELBYVILLE, KY  40066-0067 | | | TRADE ACCOUNTS PAYABLE | | | | $632.50 |
| ACCOUNT NO.<br><br>BELLTOWN LIMITED<br>340 15TH AVENUE EAST, # 303<br>SEATTLE, WA  98112 | | | TRADE ACCOUNTS PAYABLE | | | | $78,054.60 |
| ACCOUNT NO.<br><br>BENITEZ, ROBERTO<br>1068 MILLBURY AVE.<br>LA PUENTE, CA  91746 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BEST CUTTING DIE CO<br>P O BOX 92170<br>ELK GROVE VLG, IL  60009 | | | TRADE ACCOUNTS PAYABLE | | | | $32,229.30 |
| ACCOUNT NO.<br><br>BETTIS, ROBERT<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BETTS PIPING SUPPLY CO<br>P O BOX 365<br>WESTFIELD, MA  01086 | | | TRADE ACCOUNTS PAYABLE | | | | $7,985.79 |
| ACCOUNT NO.<br><br>BEYOND COMPONENTS<br>115 PAPER MILL AVE<br>DOWNINGTOWN, PA  19335 | | | TRADE ACCOUNTS PAYABLE | | | | $7,040.01 |
| ACCOUNT NO.<br><br>BIELOMATIK JAGENBERG, INC.<br>431 HAYDEN STATION ROAD<br>WINDSOR, CT  06095 | | | TRADE ACCOUNTS PAYABLE | | | | $942,725.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 14 of 107

                  Subtotal               | $1,068,667.20 |

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____
                       Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BIO-ACOUSTICAL CORPORATION <br> 1833 E. 17TH ST <br> STE 103 <br> SANTA ANA, CA  92705 | | | TRADE ACCOUNTS PAYABLE | | | | $1,800.00 |
| ACCOUNT NO. <br><br> BLACK BOX CORPORATION OF PENNSYLVANIA <br> BLACK BOX WESTERN PA <br> PO BOX 371671 <br> PITTSBURGH, PA  15261-7671 | | | TRADE ACCOUNTS PAYABLE | | | | $1,332.50 |
| ACCOUNT NO. <br><br> BLACK BOX NETWORK SERVICES <br> SDS 12-0976 <br> P O BOX  86 <br> MINNEAPOLIS, MN  55486-0976 | | | TRADE ACCOUNTS PAYABLE | | | | $4,389.95 |
| ACCOUNT NO. <br><br> BLACKHAWK INC <br> 930 BLUE GENTIAN ROAD <br> SUITE 400 <br> EAGAN, MN  55121 | | | TRADE ACCOUNTS PAYABLE | | | | $275.76 |
| ACCOUNT NO. <br><br> BONITA PIONEER PACKAGING <br> PO BOX 678092 <br> DALLAS, TX  75267-8092 | | | TRADE ACCOUNTS PAYABLE | | | | $26,865.48 |
| ACCOUNT NO. <br><br> BORDEN LADNER GERVAIS <br> WORLD EXCHANGE PLAZA <br> 100 QUEEN STREET, SUITE 1100 <br> OTTAWA, ON  K1P 1J9 <br> CANADA | | | TRADE ACCOUNTS PAYABLE | | | | $1,293.27 |
| ACCOUNT NO. <br><br> BORDERS FOLDING CARTON INC <br> 501 NORTHPOINT PARKWAY <br> ACWORTH, GA  30102 | | | TRADE ACCOUNTS PAYABLE | | | | $34,255.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 15 of 107

                                       Subtotal       $70,212.61

In re:  NE OPCO, INC. _____     Case No.    13-11483
                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BORTEK INDUSTRIES INC<br>4713 OLD GETTYSBURG ROAD<br>MECHANICSBURG, PA  17055 | | | TRADE ACCOUNTS PAYABLE | | | | $2,724.86 |
| ACCOUNT NO.<br>BOTTCHER AMERICA CORPORATION<br>PO BOX 644956<br>PITTSBURGH, PA  15264-4956 | | | TRADE ACCOUNTS PAYABLE | | | | $1,297.89 |
| ACCOUNT NO.<br>BRABAZON PUMP COMPANY<br>2484 CENTURY ROAD<br>PO BOX 10827<br>GREEN BAY, WI  54307 | | | TRADE ACCOUNTS PAYABLE | | | | $465.81 |
| ACCOUNT NO.<br>BRADEN SUTPHIN INK COMPANY<br>P O BOX 72074<br>CLEVELAND, OH  44192-0002 | | | TRADE ACCOUNTS PAYABLE | | | | $15,320.26 |
| ACCOUNT NO.<br>BRILLIANT STUDIOS INC<br>DBA BRILLIANT GRAPHICS<br>400 EAGLEVIEW BLVD<br>EXTON, PA  19341 | | | TRADE ACCOUNTS PAYABLE | | | | $4,872.43 |
| ACCOUNT NO.<br>BROADVIEW NETWORKS<br>P.O. BOX 9242<br>UNIONDALE, NY  11555-9242 | | | TRADE ACCOUNTS PAYABLE | | | | $831.32 |
| ACCOUNT NO.<br>BROWN'S KITCHEN & BATHS<br>3307 DILMUS DRIVE<br>POWDER SPRINGS, GA  30127 | | | TRADE ACCOUNTS PAYABLE | | | | $1,260.55 |
| ACCOUNT NO.<br>BURNS, THOMAS<br>59 MONTGOMERY ST<br>WESTFIELD, MA  01085 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 16 of 107

Subtotal     $26,773.12

In re:   NE OPCO, INC. _____   Case No.   13-11483 _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BUTLER AUTOMATIC INC <br> 41 LEONA DRIVE <br> MIDDLEBOROUGH, MA  02346 | | | TRADE ACCOUNTS PAYABLE | | | | $642.18 |
| ACCOUNT NO. <br><br> BYTWARE INC <br> NW 5955 <br> PO BOX 1450 <br> MINNEAPOLIS, MN  55485-5955 | | | TRADE ACCOUNTS PAYABLE | | | | $1,884.09 |
| ACCOUNT NO. <br><br> C.H. REED, INC. <br> ATTN:  ACCOUNTS RECEIVABLE <br> PO BOX 524 <br> HANOVER, PA  17331 | | | TRADE ACCOUNTS PAYABLE | | | | $9,276.27 |
| ACCOUNT NO. <br><br> CAL-COUNTIES FIRE INC <br> SYS DIV <br> 908 W 9TH STREET <br> UPLAND, CA  91786 | | | TRADE ACCOUNTS PAYABLE | | | | $1,695.94 |
| ACCOUNT NO. <br><br> CALSTRS <br> PROPERTY ID 600814 <br> PO BOX 310300 <br> DES MOINES, IA  50331-0300 | | | TRADE ACCOUNTS PAYABLE | | | | $5,815.50 |
| ACCOUNT NO. <br><br> CALUMET <br> 16920 STATE STREET <br> P O BOX 405 <br> SOUTH HOLLAND, IL  60473 | | | TRADE ACCOUNTS PAYABLE | | | | $11,666.67 |
| ACCOUNT NO. <br><br> CAPORASO, CHRIS <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 17 of 107

Subtotal    $30,980.65

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____
                                                    Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CAREERBUILDER, LLC. <br> 13047 COLLECTION CENTER DR <br> CHICAGO, IL  60693-0130 | | | TRADE ACCOUNTS PAYABLE | | | | $9,725.39 |
| ACCOUNT NO. <br> CAROLINA HANDLING <br> P O BOX 890352 <br> CHARLOTTE, NC  28289-0352 | | | TRADE ACCOUNTS PAYABLE | | | | $31,974.81 |
| ACCOUNT NO. <br> CARRY ALL PRODUCTS ETC INC <br> PO BOX 201 <br> CONNELLSVILLE, PA  15425 | | | TRADE ACCOUNTS PAYABLE | | | | $65,311.80 |
| ACCOUNT NO. <br> CASCADES EAST ANGUS INC <br> 248 WARNER C.P. 2000 <br> EAST ANGUS, QC  J0B 1RO <br> CANADA | | | TRADE ACCOUNTS PAYABLE | | | | $8,471.53 |
| ACCOUNT NO. <br> CASILLAS, MARIA <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CENTRAL BUSINESS SYSTEMS <br> PO BOX 4450 <br> LEXINGTON, KY  40544-4450 | | | TRADE ACCOUNTS PAYABLE | | | | $232.67 |
| ACCOUNT NO. <br> CENTURYLINK <br> PO BOX 91155 <br> SEATTLE, WA  98111-9255 | | | TRADE ACCOUNTS PAYABLE | | | | $2,151.21 |
| ACCOUNT NO. <br> CERAMCO PRINTECH <br> PO BOX 7265 <br> CHARLOTTE, NC  28241 | | | TRADE ACCOUNTS PAYABLE | | | | $4,485.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 18 of 107

Subtotal          $122,352.41

In re:  NE OPCO, INC.                              Case No.    13-11483
                            Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CERIDIAN <br> PO BOX 10989 <br> NEWARK, NJ  07193-0989 | | | TRADE ACCOUNTS PAYABLE | | | | $5,498.71 |
| ACCOUNT NO. <br> CERTIFIED LABORATORIES <br> 23261 NETWORK PLACE <br> CHICAGO, IL  60673 | | | TRADE ACCOUNTS PAYABLE | | | | $1,674.40 |
| ACCOUNT NO. <br> CHALLENGER, GRAY & CHRISTMAS <br> PO BOX 324 <br> WINNETKA, IL  60093 | | | TRADE ACCOUNTS PAYABLE | | | | $10,000.00 |
| ACCOUNT NO. <br> CHANDERDAT, HAYMANT <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CHANNEL CREASING MATRIX <br> 531 CORNING WAY <br> MARTINSBURG, WV  25405 | | | TRADE ACCOUNTS PAYABLE | | | | $177.76 |
| ACCOUNT NO. <br> CHARTIS GLOBAL CLAIMS SERVICES INC. <br> DBA GLOBAL RECOVERY SERVICES <br> PO BOX 935022 <br> ATLANTA, GA  31193-5022 | | | ARBITRATION CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CHASE COATING & LAMINATING <br> PO BOX 415299 <br> BOSTON, MA  02241-5299 | | | TRADE ACCOUNTS PAYABLE | | | | $25,748.72 |
| ACCOUNT NO. <br> CHEMICAL MANUFACTURES INCORPORATED <br> 3050 A EAST 11ST STREET <br> LOS ANGELES, CA  90023 | | | TRADE ACCOUNTS PAYABLE | | | | $4,578.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 19 of 107

Subtotal       $47,677.59

In re:  NE OPCO, INC. _____ Case No.  13-11483 _____
                                Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHESTER COUNTY TREASURER <br> C/O DNB FIRST <br> PO BOX 470 <br> DOWNINGTOWN, PA  19335-0470 | | | TRADE ACCOUNTS PAYABLE | | | | $19,400.91 |
| ACCOUNT NO. <br> CHISHOLM, JOHN <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CINTAS CORP #284 <br> PO BOX 630803 <br> LOC# 287 <br> CINCINNATI, OH  45263-0803 | | | TRADE ACCOUNTS PAYABLE | | | | $5,743.93 |
| ACCOUNT NO. <br> CINTAS CORPORATION <br> W6483 DESIGN DR. <br> GREENVILLE, WI  54942 | | | TRADE ACCOUNTS PAYABLE | | | | $956.06 |
| ACCOUNT NO. <br> CINTAS CORPORATION 085 <br> PO BOX 650838 <br> DALLAS, TX  75265-0838 | | | TRADE ACCOUNTS PAYABLE | | | | $19,133.49 |
| ACCOUNT NO. <br> CINTAS CORPORATION-LOCATION 693 <br> P.O BOX 2250 <br> PICO RIVERA, CA  90662 | | | TRADE ACCOUNTS PAYABLE | | | | $6,034.34 |
| ACCOUNT NO. <br> CINTAS FIRE PROTECTION <br> PO BOX 636525 <br> CINCINNATI, OH  45263-6525 | | | TRADE ACCOUNTS PAYABLE | | | | $555.94 |
| ACCOUNT NO. <br> CINTAS FIRST AID & SAFETY INC <br> PO BOX 636525 <br> CINCINNATI, OH  45263-6525 | | | TRADE ACCOUNTS PAYABLE | | | | $5,077.64 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 20 of 107

Subtotal      $56,902.31

In re:  NE OPCO, INC.                                                      Case No.   13-11483
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CINTAS FIRST AID & SAFETY LOC#105 POB 636525 CINCINNATI, OH  45263-6525 | | | TRADE ACCOUNTS PAYABLE | | | | $1,255.62 |
| ACCOUNT NO.  CITY LASER SERVICE 9602 LOWER AZUSA ROAD TEMPLE CITY, CA  91780 | | | TRADE ACCOUNTS PAYABLE | | | | $1,217.56 |
| ACCOUNT NO.  CITY OF ENNIS WATER DEPARTMENT PO BOX 220 ENNIS, TX  75120 | | | TRADE ACCOUNTS PAYABLE | | | | $1,591.44 |
| ACCOUNT NO.  CITY OF INDUSTRY P O BOX 3366 CITY OF INDUSTRY, CA  91744 | | | TRADE ACCOUNTS PAYABLE | | | | $7,075.23 |
| ACCOUNT NO.  CITY OF SMYRNA-UTILITES DEPT DEPT 130 PO BOX 37904 CHARLOTTE, NC  28237-7904 | | | TRADE ACCOUNTS PAYABLE | | | | $452.56 |
| ACCOUNT NO.  CITY OF WESTFIELD COLLECTORS OFFICE 28 SACKETT ST. WESTFIELD, MA  01085 | | | TRADE ACCOUNTS PAYABLE | | | | $22,836.39 |
| ACCOUNT NO.  CITY OF WESTFIELD P O BOX 9249 CHELSEA, MA  02150-9249 | | | TRADE ACCOUNTS PAYABLE | | | | $67,756.87 |
| ACCOUNT NO.  CLAMPITT PAPER CO P O BOX 915018 DALLAS, TX  75391-5018 | | | TRADE ACCOUNTS PAYABLE | | | | $25,134.68 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 21 of 107

Subtotal          $127,320.35

In re:  NE OPCO, INC. _____    Case No.   13-11483 _____
                                   Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLASS A FIRE & SAFETY, INC<br>420 COZBY AVE<br>COPPELL, TX  75019 | | | TRADE ACCOUNTS PAYABLE | | | | $1,136.08 |
| ACCOUNT NO.<br><br>CLS SERVICES INC<br>N172 SOUTH PARK DRIVE<br>APPLETON, WI  549148404 | | | TRADE ACCOUNTS PAYABLE | | | | $2,102.80 |
| ACCOUNT NO.<br><br>COASTLINE, INC.<br>36101 BOB HOPE DRIVE, STE E5 #414<br>RANCHO MIRAGE, CA  92270 | | | TRADE ACCOUNTS PAYABLE | | | | $1,609.98 |
| ACCOUNT NO.<br><br>COBB COUNTY WATER SYSTEM<br>PO BOX 580440<br>CHARLOTTE, NC  28258-0440 | | | TRADE ACCOUNTS PAYABLE | | | | $1,156.10 |
| ACCOUNT NO.<br><br>CODE AUTHORITY INC<br>3880 PARKWOOD BLVD #301<br>FRISCO, TX  75034 | | | TRADE ACCOUNTS PAYABLE | | | | $1,331.97 |
| ACCOUNT NO.<br><br>COLLEGE CROSSING EFGH, LLC<br>C/O BLOCK REAL ESTATE SERVICES<br>700 WEST 47TH STREET, SUITE 200<br>KANSAS CITY, MO  64112 | | | TRADE ACCOUNTS PAYABLE | | | | $831.94 |
| ACCOUNT NO.<br><br>COLORTREE OF VIRGINIA<br>8000 VILLA PARK DRIVE<br>PO BOX 28990<br>RICHMOND, VA  23228 | | | TRADE ACCOUNTS PAYABLE | | | | $1,570.00 |
| ACCOUNT NO.<br><br>COLUMBIA GAS OF PA INC<br>PO BOX 742537<br>CINCINNATI, OH  45274-2537 | | | TRADE ACCOUNTS PAYABLE | | | | $10,942.11 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 22 of 107

Subtotal      |    $20,680.98

In re:  NE OPCO, INC. _____  Case No.   13-11483 ____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> COMFORT SYSTEMS USA <br> 1965 VAUGHN ROAD <br> SUITE B <br> KENNESAW, GA  30144 | | | TRADE ACCOUNTS PAYABLE | | | | $13,570.93 |
| ACCOUNT NO. <br> COMMERCIAL WORKS INC <br> 1299 BOLTONFIELD ST. <br> COLUMBUS, OH  43228-3693 | | | TRADE ACCOUNTS PAYABLE | | | | $225.00 |
| ACCOUNT NO. <br> COMMONWEALTH OF VIRGINIA <br> PO BOX 1880 <br> RICHMOND, VA  23218-1880 | | | TRADE ACCOUNTS PAYABLE | | | | $25.00 |
| ACCOUNT NO. <br> CONFLICT RESOLVED, LLC <br> 696 LONG ACRE LANE <br> YARDLEY, PA  19067 | | | TRADE ACCOUNTS PAYABLE | | | | $1,000.00 |
| ACCOUNT NO. <br> CONNEMARA CONVERTING, LLC. <br> 8014 SOLUTIONS CENTER <br> CHICAGO, IL  60677-8000 | | | TRADE ACCOUNTS PAYABLE | | | | $34,571.84 |
| ACCOUNT NO. <br> CONNEY SAFETY PRODUCTS <br> P O BOX 44575 <br> MADISON, WI  53744-4575 | | | TRADE ACCOUNTS PAYABLE | | | | $484.38 |
| ACCOUNT NO. <br> CONSTELLATION <br> PO BOX 105223 <br> ATLANTA, GA  30348-5223 | | | TRADE ACCOUNTS PAYABLE | | | | $11,702.88 |
| ACCOUNT NO. <br> CONSTELLATION NEW ENERGY <br> 14217 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL  60693 | | | TRADE ACCOUNTS PAYABLE | | | | $793,607.22 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 23 of 107

Subtotal　　$855,187.25

In re:  NE OPCO, INC. _____    Case No.  13-11483 _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CONTE DOOR SERVICE INC <br> P O BOX 426 <br> WESTFIELD, MA  01086-0426 | | | TRADE ACCOUNTS PAYABLE | | | | $502.76 |
| ACCOUNT NO. <br><br> CONTINENTAL CARBONIC PRODUCTS, INC. <br> DEPARTMENT 5105 <br> CAROL STREAM, IL  60122-5105 | | | TRADE ACCOUNTS PAYABLE | | | | $5,627.66 |
| ACCOUNT NO. <br><br> COOK, MARTHA <br> 2009 MADELINE COURT <br> MT JULIET, TN  37122 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CORNEJO, LUIS <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CORNERSTONE ONDEMAND <br> 1601 CLOVERFIELD BLVD #620 <br> SANTA MONICA, CA  90404 | | | TRADE ACCOUNTS PAYABLE | | | | $45,941.55 |
| ACCOUNT NO. <br><br> CORVUS JANITORIAL SYSTEMS <br> 11900 PLANTSIDE DRIVE SUITE F <br> LOUISVILLE, KY  40299 | | | TRADE ACCOUNTS PAYABLE | | | | $1,314.20 |
| ACCOUNT NO. <br><br> COURTNEY INDUSTRIAL BATTERY <br> 575 MARCELLA STREET <br> KIMBERLY, WI  54136 | | | TRADE ACCOUNTS PAYABLE | | | | $527.05 |
| ACCOUNT NO. <br><br> COYNE TEXTILES SERVICES <br> PO BOX 4895 <br> SYRACUSE, NY  13221-4895 | | | TRADE ACCOUNTS PAYABLE | | | | $14,507.22 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 24 of 107

Subtotal　　$68,420.44

In re:  NE OPCO, INC. _____     Case No.    13-11483 _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CPA GLOBAL LIMITED <br> 2318 MILL RD <br> 12TH FLOOR <br> ALEXANDRIA, VA  22314 | | | TRADE ACCOUNTS PAYABLE | | | | $4,045.83 |
| ACCOUNT NO. <br><br> CPI CARD GROUP - INDIANA INC <br> ATTN: FRANCESCA <br> 613 HIGH STREET <br> FORT WAYNE, IN  46808 | | | TRADE ACCOUNTS PAYABLE | | | | $1,765.50 |
| ACCOUNT NO. <br><br> CRAMER, KAREN <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CRANE AMERICA SERVICES INC <br> 88048 EXPEDITE WAY <br> CHICAGO, IL  60695-0001 | | | TRADE ACCOUNTS PAYABLE | | | | $3,038.80 |
| ACCOUNT NO. <br><br> CRA-WAL CONTAINER <br> PO BOX 92979 <br> CLEVELAND, OH  44194-2979 | | | TRADE ACCOUNTS PAYABLE | | | | $5,726.21 |
| ACCOUNT NO. <br><br> CRESCENT ELECTRIC SUPPLY <br> PO BOX 500 <br> EAST DUBLIQUE, IL  61025 | | | TRADE ACCOUNTS PAYABLE | | | | $1,520.17 |
| ACCOUNT NO. <br><br> CROWN CREDIT COMPANY <br> P.O. BOX 640352 <br> CINCINNATI, OH  45264-0352 | | | TRADE ACCOUNTS PAYABLE | | | | $93,737.68 |
| ACCOUNT NO. <br><br> CROWN EQUIPMENT CORP <br> P O BOX 641173 <br> CINCINNATI, OH  45264-1173 | | | TRADE ACCOUNTS PAYABLE | | | | $911.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 25 of 107

Subtotal          $110,745.99

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____
                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CROWN LIFT TRUCKS <br> P O BOX 641173 <br> CINCINNATI, OH  45264-1173 | | | TRADE ACCOUNTS PAYABLE | | | | $48,870.28 |
| ACCOUNT NO. <br> CROWN PACKAGING CORP <br> P O BOX 17806M <br> ST LOUIS, MO  63195 | | | TRADE ACCOUNTS PAYABLE | | | | $281.00 |
| ACCOUNT NO. <br> CS LABORATORIES OF N. AMERICA, INC <br> 1101 S. KILBOURN AVENUE <br> CHICAGO, IL  60624 | | | TRADE ACCOUNTS PAYABLE | | | | $87.34 |
| ACCOUNT NO. <br> CSC <br> P O BOX 13397 <br> PHILADELPHIA, PA  19101-3397 | | | TRADE ACCOUNTS PAYABLE | | | | $663.25 |
| ACCOUNT NO. <br> CTD BUSINESS CONSULTING LLC <br> 1334 E. CHANDLER BLVD STE 5-A20 <br> PHOENIX, AZ  85048 | | | TRADE ACCOUNTS PAYABLE | | | | $1,775.00 |
| ACCOUNT NO. <br> CURBELL <br> 7 COBHAM DRIVE <br> ORCHARD PARK, NY  14127-4180 | | | TRADE ACCOUNTS PAYABLE | | | | $1,963.63 |
| ACCOUNT NO. <br> CUSTOM INDEX, INC <br> 8 VREELAND AVE <br> TOTOWA, NJ  07512 | | | TRADE ACCOUNTS PAYABLE | | | | $13,207.47 |
| ACCOUNT NO. <br> CUSTOM PRINTING INC <br> 1861 W COMMERCIAL STREET <br> APPLETON, WI  54914 | | | TRADE ACCOUNTS PAYABLE | | | | $580.61 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 26 of 107

Subtotal      $67,428.58

In re:   NE OPCO, INC. _____   Case No.   13-11483 _____
_____
                    Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOM RECYCLING INC <br> 85 DEFCO PARK ROAD <br> NORTH HAVEN, CT  06473 | | | TRADE ACCOUNTS PAYABLE | | | | $12,012.00 |
| ACCOUNT NO. <br> CYBERSOURCE CORPORATION <br> P O BOX 742842 <br> LOS ANGELES, CA  90074-2842 | | | TRADE ACCOUNTS PAYABLE | | | | $86.83 |
| ACCOUNT NO. <br> DAEDAL GROUP INC <br> 6136-38 PALMETTO ST <br> PHILADELPHIA, PA  19111 | | | TRADE ACCOUNTS PAYABLE | | | | $100.00 |
| ACCOUNT NO. <br> DAILY ROUTINE CLEANING <br> 238 BIRCH STREET <br> WINNECONNE, WI  54986 | | | TRADE ACCOUNTS PAYABLE | | | | $1,125.00 |
| ACCOUNT NO. <br> DAILY SAW <br> 4481 FIRESTONE BOULEVARD <br> SOUTH GATE, CA  90280 | | | TRADE ACCOUNTS PAYABLE | | | | $128.55 |
| ACCOUNT NO. <br> DALLAS TRAILER REPAIR <br> 2447 E. HWY 356 <br> IRVING, TX  75060 | | | TRADE ACCOUNTS PAYABLE | | | | $2,035.25 |
| ACCOUNT NO. <br> DATAMAX <br> 800 FREEPORT PKWY #400 <br> COPPELL, TX  75019-4412 | | | TRADE ACCOUNTS PAYABLE | | | | $14,506.30 |
| ACCOUNT NO. <br> DATAMAX <br> PO BOX 20527 <br> ST LOUIS, MO  63139 | | | TRADE ACCOUNTS PAYABLE | | | | $11,989.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 27 of 107

Subtotal      $41,983.91

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____
                           Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DATAMAX TX LEASING <br> PO BOX 2222 <br> ST LOUIS, MO  63109-0222 | | | TRADE ACCOUNTS PAYABLE | | | | $22,673.75 |
| ACCOUNT NO. <br> DAVIS, KEVIN <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DAY CATHERINE <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DE LAGE LANDEN FINANCIAL SERVICES <br> P O BOX 41602 <br> PHILADELPHIA, PA  19101-1602 | | | TRADE ACCOUNTS PAYABLE | | | | $639.64 |
| ACCOUNT NO. <br> DELL MARKETING LP <br> C/O DELL USA LP <br> PO BOX 676021 <br> DALLAS, TX  75267-6021 | | | TRADE ACCOUNTS PAYABLE | | | | $6,029.55 |
| ACCOUNT NO. <br> DENNIS BAHCALL RUBBER CO. <br> PO BOX 378 <br> KAUKAUNA, WI  54130 | | | TRADE ACCOUNTS PAYABLE | | | | $209.23 |
| ACCOUNT NO. <br> DESIGN PACKAGING INC <br> PO BOX 844169 <br> DALLAS, TX  75284-4169 | | | TRADE ACCOUNTS PAYABLE | | | | $34,372.38 |
| ACCOUNT NO. <br> DIAMOND VOGEL <br> P.O. BOX 8001 <br> MARSHALL, IA  50158 | | | TRADE ACCOUNTS PAYABLE | | | | $88.36 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 28 of 107

Subtotal   $64,012.91

In re:  NE OPCO, INC.                                                                   Case No.   13-11483
_____                              _____
                          Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIGITAL MARKETING & PRINT SOLUTIONS<br>3305 WILEY POST<br>CARROLLTON, TX  75006 | | | TRADE ACCOUNTS PAYABLE | | | | $1,120.60 |
| ACCOUNT NO.<br>DIRECT TECHNOLOGIES INC.<br>600 SATALLITE BLVD.<br>SUWANEE, GA  30024-3651 | | | TRADE ACCOUNTS PAYABLE | | | | $412.57 |
| ACCOUNT NO.<br>DISPENSE SOLUTIONS<br>BANK LOCKBOX<br>PO BOX 75747<br>CLEVELAND, OH  44101-4755 | | | TRADE ACCOUNTS PAYABLE | | | | $822.74 |
| ACCOUNT NO.<br>DIXON HUGHES PLLC<br>PO BOX 3049<br>ASHEVILLE, NC  28802-3049 | | | TRADE ACCOUNTS PAYABLE | | | | $9,617.05 |
| ACCOUNT NO.<br>DOMTAR INDUSTRIES INC<br>P.O. BOX 281580<br>ATLANTA, GA  30384-1580 | | | TRADE ACCOUNTS PAYABLE | | | | $188,770.32 |
| ACCOUNT NO.<br>DOUBLE E COMPANY INC<br>PO BOX 847457<br>BOSTON, MA  02284-7457 | | | TRADE ACCOUNTS PAYABLE | | | | $5,708.54 |
| ACCOUNT NO.<br>DOUGLAS, SUSAN<br>24 SMITH AVE<br>WESTFIELD, MA  01085 | | | WORKERS COMP CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DUNCAN BOTTLED GAS COMPANY<br>ATTN:  ACCOUNTS RECEIVABLE<br>3354 RICHEY ROAD<br>MT. PLEASANT, PA  15666 | | | TRADE ACCOUNTS PAYABLE | | | | $310.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 29 of 107

Subtotal          $206,762.32

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DUNCAN, NICHOLAS<br>69 ALANA CT<br>DALLAS, GA  30157 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DUPLICATOR SALES & SERVICE<br>831 E BROADWAY<br>LOUISVILLE, KY  40204 | | | TRADE ACCOUNTS PAYABLE | | | | $2,898.32 |
| ACCOUNT NO.<br>DUPONT COMPANY<br>MAIL CODE 5582<br>PO BOX 105046<br>ATLANTA, GA  30348-5046 | | | TRADE ACCOUNTS PAYABLE | | | | $693,754.65 |
| ACCOUNT NO.<br>EASTERN ADHESIVE SYSTEMS TECHNOLOGY<br>566 DANBURY ROAD<br>PO BOX 1929<br>NEW MILFORD, CT  06776 | | | TRADE ACCOUNTS PAYABLE | | | | $1,095.00 |
| ACCOUNT NO.<br>EASTERN LIFT TRUCK CO, INC<br>PO BOX 307<br>MAPLE SHADE, NJ  08052-0307 | | | TRADE ACCOUNTS PAYABLE | | | | $4,180.29 |
| ACCOUNT NO.<br>EASTMAN KODAK COMPANY<br>1778 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1006 | | | TRADE ACCOUNTS PAYABLE | | | | $3,969.23 |
| ACCOUNT NO.<br>ECOLAB PEST ELIMINATION<br>26252 NETWORK PLACE<br>CHICAGO, IL  60673-1262 | | | TRADE ACCOUNTS PAYABLE | | | | $742.00 |
| ACCOUNT NO.<br>EHRLICH COMPANY INC<br>PO BOX 13848<br>READING, PA  19612-3848 | | | TRADE ACCOUNTS PAYABLE | | | | $528.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 30 of 107

Subtotal                $707,167.49

In re:   NE OPCO, INC.                      Case No.    13-11483

                               Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EKCC <br> P O BOX 642999 <br> PITTSBURGH, PA 15264-2999 | | | TRADE ACCOUNTS PAYABLE | | | | $15,336.08 |
| ACCOUNT NO. <br><br> ELECTRIC CITY INC <br> 1013 MT. VERNON DR <br> SHELBYVILLE, KY 40065 | | | TRADE ACCOUNTS PAYABLE | | | | $5,805.06 |
| ACCOUNT NO. <br><br> ELECTRIC MOTOR SUPPLY COMPANY <br> 4650 MAIN STREET <br> FRIDLEY, MA 55421 | | | TRADE ACCOUNTS PAYABLE | | | | $6,000.00 |
| ACCOUNT NO. <br><br> ELECTRONICS DISPLAYS INC <br> 135 S CHURCH STREET <br> ADDISON, IL 60101 | | | TRADE ACCOUNTS PAYABLE | | | | $7,793.08 |
| ACCOUNT NO. <br><br> ELLIOTT ELECTRIC SUPPLY <br> P O BOX 630610 <br> NACOGDOCHES, TX 75963 | | | TRADE ACCOUNTS PAYABLE | | | | $18,262.69 |
| ACCOUNT NO. <br><br> ELM ELECTRICAL INC <br> 68 UNION ST <br> WESTFIELD, MA 01085 | | | TRADE ACCOUNTS PAYABLE | | | | $63,711.98 |
| ACCOUNT NO. <br><br> ELW MANUFACTURING INC <br> 464 EAST MARKET AVENUE <br> PO BOX 62 <br> DALLASTOWN, PA 17313 | | | TRADE ACCOUNTS PAYABLE | | | | $14,225.16 |
| ACCOUNT NO. <br><br> EM PRINT GROUP <br> 1540 LOWELL STREET <br> ELYRIA, OH 44035 | | | TRADE ACCOUNTS PAYABLE | | | | $2,532.63 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 31 of 107

Subtotal        $133,666.68

In re:  NE OPCO, INC. _____   Case No.   13-11483 _____
                            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMA SPECIALTY ENVELOPES AND MORE<br>3117 EMERY CIRCLE<br>AUSTELL, GA  30168 | | | TRADE ACCOUNTS PAYABLE | | | | $4,749.76 |
| ACCOUNT NO.<br>EMERGENCY PC SERVICES<br>503 CENTRAL AVE N<br>KENT, WA  98032 | | | TRADE ACCOUNTS PAYABLE | | | | $200.00 |
| ACCOUNT NO.<br>EMPOWERED PERFORMANCE, LLC<br>12445 STEAMBOAT SPRING DRIVE<br>MOKENA, IL  60468 | | | TRADE ACCOUNTS PAYABLE | | | | $24,986.80 |
| ACCOUNT NO.<br>EMSI<br>PO BOX 9008<br>MOSCOW, ID  83843 | | | TRADE ACCOUNTS PAYABLE | | | | $958.09 |
| ACCOUNT NO.<br>EN POINTE TECHNOLOGIES SALES INC<br>PO BOX 514429<br>LOS ANGELES, CA  90051-4429 | | | TRADE ACCOUNTS PAYABLE | | | | $2,063.57 |
| ACCOUNT NO.<br>ENER SYS INC<br>BOX 77000 DEPT 77007<br>DETROIT, MI  48277-0007 | | | TRADE ACCOUNTS PAYABLE | | | | $3,307.20 |
| ACCOUNT NO.<br>ENERSYS, DELAWARE INC<br>1604 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1006 | | | TRADE ACCOUNTS PAYABLE | | | | $3,319.92 |
| ACCOUNT NO.<br>ENGLER, SANDRA<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 32 of 107

Subtotal        $39,585.34

In re:  NE OPCO, INC.                                                      Case No.    13-11483
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ENNIS LOGISTICS<br>PO BOX 704<br>ENNIS, TX  75120 | | | TRADE ACCOUNTS PAYABLE | | | | $7,398.57 |
| ACCOUNT NO.<br>ENNIS OXYGEN & WELDING SUPPLY<br>3701 SOUTH I45<br>ENNIS, TX  75119 | | | TRADE ACCOUNTS PAYABLE | | | | $396.22 |
| ACCOUNT NO.<br>ENNIS, INC<br>P.O. BOX 841741<br>DALLAS, TX  75284-1741 | | | TRADE ACCOUNTS PAYABLE | | | | $2,207.66 |
| ACCOUNT NO.<br>ENVELOPE MANUFACTURERS ASSOCIATION<br>500 MONTGOMERY STREET<br>SUITE 550<br>ALEXANDRIA, VA  22314 | | | TRADE ACCOUNTS PAYABLE | | | | $37,525.00 |
| ACCOUNT NO.<br>ENVELOPE MART<br>PO BOX 307<br>TOLEDO, OH  43697 | | | TRADE ACCOUNTS PAYABLE | | | | $4,727.53 |
| ACCOUNT NO.<br>ENVELOPE SUPERSTORE<br>556 CLEBURNE PARKWAY<br>HIRAM, GA  30141 | | | TRADE ACCOUNTS PAYABLE | | | | $159.00 |
| ACCOUNT NO.<br>ENVIRONMENTAL COORDINATION SERV & RECYCL<br>3237 US HIGHWAY 19<br>COCHRANTON, PA  16314 | | | TRADE ACCOUNTS PAYABLE | | | | $39,084.14 |
| ACCOUNT NO.<br>ENVIVA HEALTH SERVICES CORSICANA<br>1430 WEST 7TH AVENUE<br>CORSICANA, TX  75110 | | | TRADE ACCOUNTS PAYABLE | | | | $380.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 33 of 107

Subtotal          $91,878.12

In re:   NE OPCO, INC.                                                          Case No.   13-11483
                                Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  EQUIPCO PO BOX 416879 BOSTON, MA  02241-6879 | | | TRADE ACCOUNTS PAYABLE | | | | $2,392.24 |
| ACCOUNT NO.  ERI SAFETY VIDEOS PO BOX 1257 LEXINGTON, SC  29071-1257 | | | TRADE ACCOUNTS PAYABLE | | | | $1,030.00 |
| ACCOUNT NO.  ERVIN, KAREN 2401 WINDY HILL RD APT 2406G MARIETTA, GA  30067 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  ESPARZA, BELEN 14309 RAGUS ST LA PUENTE, CA  91746 | | | WORKERS COMP CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  ESSLINGER, DAN 3211 INTERNET BLVD FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  ESTRELLA, MARIA 3211 INTERNET BLVD FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  EVANS ENTERPRISES INC OKLAHOMA CITY P.O. BOX 2370 OKLAHOMA CITY, OK  73101-2370 | | | TRADE ACCOUNTS PAYABLE | | | | $14,102.00 |
| ACCOUNT NO.  EXCEL DIE CORP 19 GRANT STREET LINDEN, NJ  07036 | | | TRADE ACCOUNTS PAYABLE | | | | $17,585.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 34 of 107

Subtotal     $35,109.24

In re: NE OPCO, INC. _____ Case No. 13-11483 _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EXCELLOY INDUSTRIES INC<br>608 EAST MCMURRAY ROAD SUITE B3<br>MCMURRAY, PA  15317-3420 | | | TRADE ACCOUNTS PAYABLE | | | | $1,022.58 |
| ACCOUNT NO.<br>EXPO PROPANE<br>PO BOX 579<br>LAKEWOOD, CA  90714-0579 | | | TRADE ACCOUNTS PAYABLE | | | | $2,178.92 |
| ACCOUNT NO.<br>EXPRESS ENVELOPES UNLIMITED WI<br>1849 W. PACKARD STREET<br>APPLETON, WI  54914 | | | TRADE ACCOUNTS PAYABLE | | | | $6,015.09 |
| ACCOUNT NO.<br>F C MEYER PACKAGING LLC<br>25110 NETWORK PLACE<br>CHICAGO, IL  60673-1251 | | | TRADE ACCOUNTS PAYABLE | | | | $186,374.77 |
| ACCOUNT NO.<br>FAITH TECHNOLOGIES<br>PO BOX 260<br>MENASHA, WI  54952-260 | | | TRADE ACCOUNTS PAYABLE | | | | $19,775.00 |
| ACCOUNT NO.<br>FALCETTI & CLARK<br>ELECTRICAL SUPPLY<br>P O BOX 2529<br>HOLYOKE, MA  01041-2529 | | | TRADE ACCOUNTS PAYABLE | | | | $1,519.19 |
| ACCOUNT NO.<br>FASTENAL COMPANY<br>P.O. BOX 1286<br>WINONA, MN  55987-1286 | | | TRADE ACCOUNTS PAYABLE | | | | $44,989.61 |
| ACCOUNT NO.<br>FEDERAL EXPRESS<br>ATTN  LEE ANN HAHN<br>3690 HACKS CROSS RD, BLDG I-2ND FLOOR<br>MEMPHIS, TN  38125 | | | TRADE ACCOUNTS PAYABLE | | | | $6,429.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 35 of 107

Subtotal          $268,304.46

In re:  NE OPCO, INC.                                                    Case No.    13-11483
_____          _____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FERRELLGAS <br> P.O. BOX 173940 <br> DENVER, CO  80217-3940 | | | TRADE ACCOUNTS PAYABLE | | | | $4,318.54 |
| ACCOUNT NO. <br><br> FIFE CORPORATION <br> P O BOX 78536 <br> MILWAUKEE, WI  53278-0536 | | | TRADE ACCOUNTS PAYABLE | | | | $846.12 |
| ACCOUNT NO. <br><br> FILE AMERICA, LLC <br> PO BOX 708 <br> FORDYCE, AR  71742 | | | TRADE ACCOUNTS PAYABLE | | | | $2,575.92 |
| ACCOUNT NO. <br><br> FILGO OIL CO <br> PO BOX 565421 <br> DALLAS, TX  75356-5421 | | | TRADE ACCOUNTS PAYABLE | | | | $358.82 |
| ACCOUNT NO. <br><br> FILPRO CORPORATION <br> PO BOX 374 <br> WEST POINT, PA  19486 | | | TRADE ACCOUNTS PAYABLE | | | | $275.80 |
| ACCOUNT NO. <br><br> FILTER SALES & SERVICE INC <br> 15 ADAMS STREET <br> BURLINGTON, MA  01803 | | | TRADE ACCOUNTS PAYABLE | | | | $396.24 |
| ACCOUNT NO. <br><br> FILTERS UNLIMITED <br> P.O. BOX 167 <br> KAUKAUNA, WI  54130-0167 | | | TRADE ACCOUNTS PAYABLE | | | | $464.08 |
| ACCOUNT NO. <br><br> FINZER ROLLER OF MARYLAND INC <br> 36116 TREASURY CENTER <br> CHICAGO, IL  60694-6100 | | | TRADE ACCOUNTS PAYABLE | | | | $1,550.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 36 of 107

Subtotal          $10,785.52

In re:  NE OPCO, INC.            Case No.  13-11483
                 Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FINZER ROLLER OF NEW YORK, LLC <br> 36960 TREASURY CENTER <br> CHICAGO, IL  60694-6900 | | | TRADE ACCOUNTS PAYABLE | | | | $1,470.00 |
| ACCOUNT NO. <br> FIRE POWER SYSTEMS, INC. <br> 1171 RUGGLES DRIVE <br> GRAND PRAIRIE, TX  75050 | | | TRADE ACCOUNTS PAYABLE | | | | $3,320.03 |
| ACCOUNT NO. <br> FIRST CHOICE SERVICES <br> 10907 PAINTER AVE. <br> SANTA FE SPRINGS, CA  90670 | | | TRADE ACCOUNTS PAYABLE | | | | $1,196.99 |
| ACCOUNT NO. <br> FLEET BUSINESS PRODUCTS <br> PO BOX 380030 <br> EAST HARTFORD, CT  06138 | | | TRADE ACCOUNTS PAYABLE | | | | $689.21 |
| ACCOUNT NO. <br> FLESH COMPANY, THE <br> PO BOX 798336 <br> ST LOUIS, MO  63179-8000 | | | TRADE ACCOUNTS PAYABLE | | | | $11,317.18 |
| ACCOUNT NO. <br> FLEXO CONCEPTS <br> 100 ARMSTRONG ROAD STE 103 <br> PLYMOUTH, MA  02360 | | | TRADE ACCOUNTS PAYABLE | | | | $2,463.93 |
| ACCOUNT NO. <br> FLEXO WASH LLC <br> 11860 CAPITAL WAY <br> LOUISVILLE, KY  40299 | | | TRADE ACCOUNTS PAYABLE | | | | $433.80 |
| ACCOUNT NO. <br> FLN-MAR RUBBER & PLASTICS <br> PO BOX 307 <br> HOLYOKE, MA  01041 | | | TRADE ACCOUNTS PAYABLE | | | | $12,931.64 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 37 of 107

Subtotal      $33,822.78

In re:  NE OPCO, INC. _____    Case No.  13-11483 _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLUID INK TECHNOLOGY INC<br>DEPT CH 16456<br>PALATINE, IL  60055-6456 | | | TRADE ACCOUNTS PAYABLE | | | | $1,398.05 |
| ACCOUNT NO.<br><br>FLXON INCORPORATED<br>8531 CROWN CRESCENT CT<br>CHARLOTTE, NC  28227 | | | TRADE ACCOUNTS PAYABLE | | | | $10,020.17 |
| ACCOUNT NO.<br><br>FONTAO JULIO<br>1426 W COLLIN<br>CORSICANA, TX  75110 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FORESTWEB<br>11845 WEST OLYMPIC BLVD<br>STE 500W<br>LOS ANGELES, CA  90064 | | | TRADE ACCOUNTS PAYABLE | | | | $2,820.00 |
| ACCOUNT NO.<br><br>FORISH CONSTRUCTION CO INC<br>MAINLINE INDUSTRIAL PARK<br>P O BOX 358<br>WESTFIELD, MA  01086-0358 | | | TRADE ACCOUNTS PAYABLE | | | | $54,726.00 |
| ACCOUNT NO.<br><br>FOX STAMP SIGN & SPECIALTY<br>618 AIRPORT ROAD<br>PO BOX 490<br>MENASHA, WI  54952 | | | TRADE ACCOUNTS PAYABLE | | | | $346.23 |
| ACCOUNT NO.<br><br>FOX VALLEY OVERHEAD DOOR<br>W6021 WEGE ROAD<br>BLACK CREEK, WI  54106 | | | TRADE ACCOUNTS PAYABLE | | | | $223.12 |
| ACCOUNT NO.<br><br>FRANCISCO, HERMAN<br>8692 9TH ST  UNIT # 63<br>RANCHO CUCAMONGA, CA  91730 | | | WORKERS COMP CLAIM - LITIGATION | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 38 of 107

Subtotal        $69,533.57

In re:  NE OPCO, INC. _____   Case No.   13-11483 _____
　　　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FRANK PARSONS PAPER <br> PO BOX 759070 <br> BALTIMORE, MD  21275-9070 | | | TRADE ACCOUNTS PAYABLE | | | | $21,906.43 |
| ACCOUNT NO. <br> FREEDOM EQUIPMENT CO., INC. <br> PO BOX 43892 <br> ATLANTA, GA  30336-0892 | | | TRADE ACCOUNTS PAYABLE | | | | $763.20 |
| ACCOUNT NO. <br> FREEDOM GRAPHIC SYSTEMS INC <br> 1101 S. JANESVILLE ST <br> MILTON, WI  53563-1838 | | | TRADE ACCOUNTS PAYABLE | | | | $9,872.36 |
| ACCOUNT NO. <br> FRENCH PAPER CO <br> BOX 398 <br> NILES, MI  49120-0398 | | | TRADE ACCOUNTS PAYABLE | | | | $8,123.88 |
| ACCOUNT NO. <br> FREUND CONTAINER & SUPPLY <br> 36690 TREASURY CENTER <br> CHICAGO, IL  60694-6600 | | | TRADE ACCOUNTS PAYABLE | | | | $1,209.67 |
| ACCOUNT NO. <br> FRICK HOSPITAL <br> ATTN:  CASHIER <br> 134 INDUSTRIAL PARK RD. <br> GRENSBURG, PA  15601 | | | TRADE ACCOUNTS PAYABLE | | | | $127.00 |
| ACCOUNT NO. <br> FTI CONSULTING, INC. <br> PO BOX 418178 <br> BOSTON, MA  02241-8178 | | | TRADE ACCOUNTS PAYABLE | | | | $18,199.55 |
| ACCOUNT NO. <br> FULBRIGHT & JAWORSKI AS ESCROW AGENT <br> 666 FIFTH AVENUE 31ST FLOOR <br> NEW YORK, NY  10103 | | | TRADE ACCOUNTS PAYABLE | | | | $4,159.34 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 39 of 107

Subtotal　　　　$64,361.43

In re:  NE OPCO, INC.                                                                          Case No.    13-11483
_____                                 _____
                                    Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FULBRIGHT & JAWORSKI LLP PO BOX 844284 DALLAS, TX  75284-4284 | | | TRADE ACCOUNTS PAYABLE | | | | $24,279.89 |
| ACCOUNT NO. G & K SERVICES 1200 MAPLE STREET LOUISVILLE, KY  40210 | | | TRADE ACCOUNTS PAYABLE | | | | $4,522.65 |
| ACCOUNT NO. G H SMART & COMPANY INC 24505 NETWORK PLANCE CHICAGO, IL  60673-1245 | | | TRADE ACCOUNTS PAYABLE | | | | $17,359.70 |
| ACCOUNT NO. GADGE U S A INC 3000 MARCUS AVE. SUITE 3E03 LAKE SUCCESS, NY  11042 | | | TRADE ACCOUNTS PAYABLE | | | | $948,002.39 |
| ACCOUNT NO. GARCIA HERNANDEZ, ESTELA 2811 CAMULOS PL LOS ANGELES, CA  90023 | | | WAGE CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GARCIA PLUMBING (SILV INC) 104 E DECATUR PO BOX 1162 ENNIS, TX  75120 | | | TRADE ACCOUNTS PAYABLE | | | | $616.45 |
| ACCOUNT NO. GARCIA, MARIA 2756 WYNGLEN LN APT # 68 LOS ANGELES, CA  90023 | | | WAGE CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GARCIA, SALVADOR 3211 INTERNET BLVD FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 40 of 107

Subtotal          $994,781.08

In re:  NE OPCO, INC.                                                      Case No.    13-11483
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GARDNER & SONS INC 2555 JONESBORO ROAD SE ATLANTA, GA  30315 | | | TRADE ACCOUNTS PAYABLE | | | | $7,013.00 |
| ACCOUNT NO. GB IMAGING SERVICES LLC 441 WEST BAGLEY ROAD STE 148 BEREA, OH  44017 | | | TRADE ACCOUNTS PAYABLE | | | | $59.90 |
| ACCOUNT NO. GE COMMERCIAL FINANCE BUSINESS ACCOUNT# 4427592951 PO BOX 847782 DALLAS, TX  75284-7782 | | | TRADE ACCOUNTS PAYABLE | | | | $28,113.75 |
| ACCOUNT NO. GENERAL RUBBER & PLASTICS P O BOX 17204 LOUISVILLE, KY  40217 | | | TRADE ACCOUNTS PAYABLE | | | | $2,700.03 |
| ACCOUNT NO. GENTRY LAWN CARE ATTN CHRIS OR DORENDA GENTRY 215 THE GREENE WAY TOOL, TX  75143 1507 | | | TRADE ACCOUNTS PAYABLE | | | | $3,480.33 |
| ACCOUNT NO. GEORGE A WHITING PAPER COMPANY PO BOX 28 MENASHA, WI  54952-0028 | | | TRADE ACCOUNTS PAYABLE | | | | $9,772.54 |
| ACCOUNT NO. GEORGIA DEPT OF REVENUE PROCESSING CENTER PO BOX 740397 ATLANTA, GA  30374-0397 | | | TRADE ACCOUNTS PAYABLE | | | | $18.08 |
| ACCOUNT NO. GEORGIA DUPLICATING PRODUCTS INC P O BOX 3547 MACON, GA  31205 | | | TRADE ACCOUNTS PAYABLE | | | | $8.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 41 of 107

Subtotal        $51,165.63

In re:  NE OPCO, INC. _____    Case No.   13-11483 ____
                               Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GEORGIA GAS DISTRIBUTORS INC <br> 6000 LAKE FORREST DRIVE STE 230 <br> ATLANTA, GA  30328-5902 | | | TRADE ACCOUNTS PAYABLE | | | | $233.44 |
| ACCOUNT NO. <br> GEORGIA POWER COMPANY <br> 96 ANNEX <br> ATLANTA, GA  30396-0001 | | | TRADE ACCOUNTS PAYABLE | | | | $163,341.74 |
| ACCOUNT NO. <br> GEORGIA PUMP <br> 6289 BANKHEAD HWY BLDG 16 <br> AUSTELL, GA  30168 | | | TRADE ACCOUNTS PAYABLE | | | | $2,818.56 |
| ACCOUNT NO. <br> GERRITS, JULI <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> GEXPRO, GENERAL SUPPLY & SERVICE, INC <br> PO BOX 840040 <br> DALLAS, TX  75284 | | | TRADE ACCOUNTS PAYABLE | | | | $2,334.24 |
| ACCOUNT NO. <br> GFA SALES & SERVICES CO INC <br> 616 PEBBLEBROOK RD S E <br> MABLETON, GA  30126-2608 | | | TRADE ACCOUNTS PAYABLE | | | | $31,462.73 |
| ACCOUNT NO. <br> GINZBURG ZORY <br> 415 EAST 54TH ST <br> APT 2F <br> NEW YORK, NY  10022 | | | TRADE ACCOUNTS PAYABLE | | | | $47,484.13 |
| ACCOUNT NO. <br> GLATFELTER <br> P.O. BOX 642485 <br> PITTSBURGH, PA  15264 | | | TRADE ACCOUNTS PAYABLE | | | | $12,585.28 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 42 of 107

Subtotal       $260,260.12

In re:  NE OPCO, INC. _____    Case No.   13-11483
_____
                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GLOBAL ELECTRONIC SERVICES INC<br>5325 PALMERO COURT<br>BUFORD, GA  30518 | | | TRADE ACCOUNTS PAYABLE | | | | $442.78 |
| ACCOUNT NO.<br>GLOBAL MOTION CONTROLS INC<br>491 EAST CARISBROOKE ROAD<br>NORTH VANCOUVER, BC  V7N 1N6<br>CANADA | | | TRADE ACCOUNTS PAYABLE | | | | $790.00 |
| ACCOUNT NO.<br>GLUETECH INC<br>11134 ADDISON STREET<br>FRANKLIN PARK, IL  60131 | | | TRADE ACCOUNTS PAYABLE | | | | $31,673.40 |
| ACCOUNT NO.<br>GNB INDUSTRIAL POWER<br>O/A EXIDE TECHNOLOGIES<br>PO BOX 933479<br>ATLANTA, GA  31193-3479 | | | TRADE ACCOUNTS PAYABLE | | | | $1,065.95 |
| ACCOUNT NO.<br>GOLPER SUPPLY CO<br>1810 W. EDGEWOOD DR.<br>APPLETON, WI  54913 | | | TRADE ACCOUNTS PAYABLE | | | | $7,567.85 |
| ACCOUNT NO.<br>GORDON ONE LIMITED PARTNERSHIP<br>C/O GORDON ONE LIMITED PARTNERSHIP<br>216 FINLEY RD<br>BELLE VERNON, PA  15012 | | | TRADE ACCOUNTS PAYABLE | | | | $678.00 |
| ACCOUNT NO.<br>GOSS INTERNATIONAL AMERICAS INC<br>P O BOX 535055<br>ATLANTA, GA  30353-5055 | | | TRADE ACCOUNTS PAYABLE | | | | $262.20 |
| ACCOUNT NO.<br>GOULD PAPER<br>11 MADISON AVENUE - 14TH FL<br>NEW YORK, NY  10010 | | | TRADE ACCOUNTS PAYABLE | | | | $6,813.86 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 43 of 107

Subtotal        $49,294.04

In re:  NE OPCO, INC. _____ Case No.  13-11483 _____
_____ Debtor _____ (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GRACE MACHINE <br> 4540 CECELIA ST. <br> CUDAHY, CA  90201-5817 | | | TRADE ACCOUNTS PAYABLE | | | | $12,405.71 |
| ACCOUNT NO. <br> GRAINGER INC <br> DEPT 800971616 <br> PALATINE, IL  60038-0001 | | | TRADE ACCOUNTS PAYABLE | | | | $28,737.56 |
| ACCOUNT NO. <br> GRAPHIC MOVERS INC <br> 1600 SOUTH I-45 <br> HUTCHINS, TX  75141 | | | TRADE ACCOUNTS PAYABLE | | | | $1,500.00 |
| ACCOUNT NO. <br> GRASSO GREENHOUSES <br> 1605 BUTTERMORE BLVD <br> CONNELLSVILLE, PA  15425 | | | TRADE ACCOUNTS PAYABLE | | | | $73.14 |
| ACCOUNT NO. <br> GRAYMILLS CORPORATION <br> PO BOX 661162 <br> CHICAGO, IL  60666-1162 | | | TRADE ACCOUNTS PAYABLE | | | | $578.74 |
| ACCOUNT NO. <br> GRECCO, JOSEPH <br> 173 OLD MEADOW RD <br> SCOTTDALE, PA  15683 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> GREEN PATH SERVICES LLC <br> P O BOX 501 <br> LIONVILLE, PA  19353 | | | TRADE ACCOUNTS PAYABLE | | | | $2,650.00 |
| ACCOUNT NO. <br> GREENAWALT, RANDY <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM - LITIGATION | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 44 of 107

Subtotal  $45,945.15

In re:  NE OPCO, INC.                                                                              Case No.   13-11483
_____                      _____
                              Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GREENLEAF COMPACTION, INC. C/O LOCK BOX P.O. BOX 29661-2008 PHOENIX, AZ 85038-2008 | | | TRADE ACCOUNTS PAYABLE | | | | $349.00 |
| ACCOUNT NO. GRIGORASH, LYUDMILA 3211 INTERNET BLVD FRISCO, TX 75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. GRIGORASH, SERGEY 3211 INTERNET BLVD FRISCO, TX 75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. GRUPPO CORDENONS INC 22 MILLYARD #4 AMESBURY, MA 01913 | | | TRADE ACCOUNTS PAYABLE | | | | $717.80 |
| ACCOUNT NO. GUSEVA, TATYANA 3211 INTERNET BLVD FRISCO, TX 75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. GUZMAN, MARIA ELENA 15008 DENLEY ST. HACIENDA HTS, CA 91745 | | | WORKERS COMP CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GXS PO BOX 31001-0828 PASADENA, CA 91110-0828 | | | TRADE ACCOUNTS PAYABLE | | | | $9,412.78 |
| ACCOUNT NO. HADLEY PRINTING CO INC 58 NORTH CANAL STREET HOLYOKE, MA 01040-5880 | | | TRADE ACCOUNTS PAYABLE | | | | $50.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 45 of 107

Subtotal        $10,529.58

In re:   NE OPCO, INC.                                              Case No.   13-11483
_____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HALL OFFICE PORTFOLIO DB., LLC<br>P.O. BOX 847246<br>DALLAS, TX  75284-7246 | | | TRADE ACCOUNTS PAYABLE | | | | $15,432.96 |
| ACCOUNT NO.<br>HAMIL, HARRISON, & HONZA MECH., INC.<br>P.O. BOX 146<br>ENNIS, TX  75120 | | | TRADE ACCOUNTS PAYABLE | | | | $3,967.66 |
| ACCOUNT NO.<br>HAMPDEN PAPERS INC<br>P O BOX 1195<br>WESTFIELD, MA  01086-1195 | | | TRADE ACCOUNTS PAYABLE | | | | $1,276.28 |
| ACCOUNT NO.<br>HANNA RUBBER COMPANY INC<br>PO BOX 873482<br>KANSAS CITY, MO  64187 | | | TRADE ACCOUNTS PAYABLE | | | | $750.00 |
| ACCOUNT NO.<br>HARRIS, KERA<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>HASCO OIL COMPANY, INC.<br>PO BOX 7458<br>LONG BEACH, CA  90807 | | | TRADE ACCOUNTS PAYABLE | | | | $3,702.34 |
| ACCOUNT NO.<br>HASLER<br>PO BOX 3808<br>MILFORD, CT  06460-8708 | | | TRADE ACCOUNTS PAYABLE | | | | $1,672.32 |
| ACCOUNT NO.<br>HAWKEYE INFORMATION SYS<br>P O BOX 2167<br>FORT COLLINS, CO  80522 | | | TRADE ACCOUNTS PAYABLE | | | | $650.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 46 of 107

Subtotal        $27,451.56

In re:  NE OPCO, INC.                                            Case No.    13-11483
_____                               _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HB FULLER - CHICAGO<br>PO BOX 842401<br>BOSTON, MA  02284-2401 | | | TRADE ACCOUNTS PAYABLE | | | | $214,546.27 |
| ACCOUNT NO.<br><br>HEARTLAND LABEL PRINTERS INC<br>PO BOX 78745<br>MILWAUKEE, WI  53278-0745 | | | TRADE ACCOUNTS PAYABLE | | | | $43,460.28 |
| ACCOUNT NO.<br><br>HEDSON NORTH AMERICAN INC<br>466 SPEERS RD, 3RD FL<br>OAKVILLE, ON  L6K 3W9<br>CANADA | | | TRADE ACCOUNTS PAYABLE | | | | $927.20 |
| ACCOUNT NO.<br><br>HEIDELBERG USA, INC.<br>PO BOX 845180<br>DALLAS, TX  75284-5180 | | | TRADE ACCOUNTS PAYABLE | | | | $2,884.14 |
| ACCOUNT NO.<br><br>HEIDRICK & STRUGGLES INC<br>1133 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674-1010 | | | TRADE ACCOUNTS PAYABLE | | | | $95,521.50 |
| ACCOUNT NO.<br><br>HENKEL CORPORATION<br>PO BOX 281666<br>ATLANTA, GA  30384-1666 | | | TRADE ACCOUNTS PAYABLE | | | | $581,137.54 |
| ACCOUNT NO.<br><br>HERITAGE-CRYSTAL CLEAN, INC.<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693-0136 | | | TRADE ACCOUNTS PAYABLE | | | | $559.73 |
| ACCOUNT NO.<br><br>HERRICK ELECTRIC CORPORATION<br>733 LOGAN STREET<br>LOUISVILLE, KY  40204 | | | TRADE ACCOUNTS PAYABLE | | | | $5,155.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 47 of 107

Subtotal          $944,191.66

In re:   NE OPCO, INC.                                                                    Case No.    13-11483
_____                    _____
                          Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HEWLETT-PACKARD COMPANY ACCOUNTS RECEIVABLE 2580 S. DECKER LAKE BLVD STE 200 SALT LAKE CITY, UT  84119 | | | TRADE ACCOUNTS PAYABLE | | | | $61,380.11 |
| ACCOUNT NO.<br>HIGHLAND COMPUTER FORMS INC PO BOX 75490 CINCINNATI, OH  45275 | | | TRADE ACCOUNTS PAYABLE | | | | $975.33 |
| ACCOUNT NO.<br>HIGHTOWER, DONNA 3130 FREEDOM CT. DOUGLASVILLE, GA  30135 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>HILL MANUFACTURING COMPANY, INC 1500 JONESBORO ROAD SE ATLANTA, GA  30315 | | | TRADE ACCOUNTS PAYABLE | | | | $1,352.30 |
| ACCOUNT NO.<br>HISCALL, INC. 1001 GENTRY CIRCLE DICKSON, TN  37055 | | | TRADE ACCOUNTS PAYABLE | | | | $1,246.25 |
| ACCOUNT NO.<br>HOGAN COMMUNICATIONS INC 81 EAST STREET EASTHAMPTON, MA  01027 | | | TRADE ACCOUNTS PAYABLE | | | | $465.00 |
| ACCOUNT NO.<br>HOLT CAT PO BOX 911975 DALLAS, TX  75391-1975 | | | TRADE ACCOUNTS PAYABLE | | | | $508.78 |
| ACCOUNT NO.<br>HORIZON GROUP INCORPORATED 100 QUIMBY STREET WESTFIELD, NJ  07090 | | | TRADE ACCOUNTS PAYABLE | | | | $1,250.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 48 of 107

Subtotal          $67,177.77

In re:  NE OPCO, INC.                           Case No.    13-11483
_____
                Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HOWARD, VINCENT 3211 INTERNET BLVD FRISCO, TX 75034 | | | EEOC DISCRIMINATION CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. HOWARD'S FIRE EXTINGUISHER P.O. BOX 2372 CORSICANA, TX 75110-0000 | | | TRADE ACCOUNTS PAYABLE | | | | $345.21 |
| ACCOUNT NO. HYLAND FILTER SERVICE, INC. 610 LOCUST LANE LOUISVILLE, KY 40217 | | | TRADE ACCOUNTS PAYABLE | | | | $302.40 |
| ACCOUNT NO. I T W DYNATEC P O BOX 95523 CHICAGO, IL 60694-5523 | | | TRADE ACCOUNTS PAYABLE | | | | $17,169.19 |
| ACCOUNT NO. I.B. MOORE CO 648 LACO DR. LEXINGTON, KY 40510 | | | TRADE ACCOUNTS PAYABLE | | | | $176.00 |
| ACCOUNT NO. IBM CORPORATION P O BOX 676673 DALLAS, TX 75267-6673 | | | TRADE ACCOUNTS PAYABLE | | | | $7,796.27 |
| ACCOUNT NO. IFCO SYSTEMS NA PLANT 439-DALLAS PO BOX 849729 DALLAS, TX 75284 | | | TRADE ACCOUNTS PAYABLE | | | | $22,547.28 |
| ACCOUNT NO. IFCO SYSTEMS, N.A., INC. 13100 NORTHWEST FREEWAY SUITE 625 HOUSTON, TX 77040 | | | LITIGATION CLAIM | X | | | $22,547.28 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 49 of 107

Subtotal       $70,883.63

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> II MOORE SOLUTIONS INC <br> 410 POST OAK DR <br> HIGHLAND VILLAGE, TX  75077 | | | TRADE ACCOUNTS PAYABLE | | | | $2,600.00 |
| ACCOUNT NO. <br> ILLINOIS DEPT OF REVENUE <br> PO BOX 19034 <br> SPRINGFIELD, IL  62794-9034 | | | TRADE ACCOUNTS PAYABLE | | | | $118.57 |
| ACCOUNT NO. <br> IMPREGLON CELLRAMIC <br> P O BOX  241370 <br> MILWAUKEE, WI  53224 | | | TRADE ACCOUNTS PAYABLE | | | | $3,364.81 |
| ACCOUNT NO. <br> INDUSTRIAL AIR CENTERS, INC. <br> PO BOX 1239 <br> JEFFERSONVILLE, IN  47131-1239 | | | TRADE ACCOUNTS PAYABLE | | | | $802.80 |
| ACCOUNT NO. <br> INDUSTRIAL CONTROL SOLUTIONS INC <br> 2543-2545 DATA DRIVE <br> LOUISVILLE, KY  40299 | | | TRADE ACCOUNTS PAYABLE | | | | $10,885.00 |
| ACCOUNT NO. <br> INDUSTRIAL REPAIR SERVICE INC <br> 2650 BUSINESS DRIVE <br> CUMMING, GA  30028 | | | TRADE ACCOUNTS PAYABLE | | | | $16,551.55 |
| ACCOUNT NO. <br> INTEGRATED FILING SOLUTIONS <br> 35 N BRANDON DR <br> GLENDALE HEIGHTS, IL  60139 | | | TRADE ACCOUNTS PAYABLE | | | | $2,090.08 |
| ACCOUNT NO. <br> INTERFLEX LLC <br> P O BOX 12678 <br> GREEN BAY, WI  54307-2678 | | | TRADE ACCOUNTS PAYABLE | | | | $3,018.78 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 50 of 107

Subtotal          $39,431.59

In re:   NE OPCO, INC. _____    Case No.   13-11483
_____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTERNATIONAL PAPER CO<br>P O BOX 644095<br>PITTSBURGH, PA  15264-4095 | | | TRADE ACCOUNTS PAYABLE | | | | $20,273,316.36 |
| ACCOUNT NO.<br><br>IOHI FINANCIAL SERVICES<br>PO BOX 4128<br>ANNAPOLIS, MD  21403 | | | TRADE ACCOUNTS PAYABLE | | | | $1,053.92 |
| ACCOUNT NO.<br><br>IPRO MEDIA<br>PO BOX 1664<br>VAN ALSTYNE, TX  75495 | | | TRADE ACCOUNTS PAYABLE | | | | $8,940.23 |
| ACCOUNT NO.<br><br>IPSWITCH, INC<br>PO 3726<br>NEW YORK, NY  10008-3726 | | | TRADE ACCOUNTS PAYABLE | | | | $7,587.50 |
| ACCOUNT NO.<br><br>IRON MOUNTAIN<br>PO BOX 915004<br>DALLAS, TX  75391-5004 | | | TRADE ACCOUNTS PAYABLE | | | | $83,754.72 |
| ACCOUNT NO.<br><br>ITS MAILING SYSTEMS INC<br>1020 EAST MAIN STREET<br>NORRISTOWN, PA  19401 | | | TRADE ACCOUNTS PAYABLE | | | | $278.49 |
| ACCOUNT NO.<br><br>J J KELLER & ASSOCIATES<br>PO BOX 3688<br>3003 W. BREEZEWOOD LANE<br>NEENAH, WI  54957-5011 | | | TRADE ACCOUNTS PAYABLE | | | | $426.76 |
| ACCOUNT NO.<br><br>J&J TOOL CO INC<br>3310 LINDA LN<br>LOUISVILLE, KY  40211 | | | TRADE ACCOUNTS PAYABLE | | | | $11,285.82 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 51 of 107

Subtotal        $20,386,643.80

In re:   NE OPCO, INC. _____   Case No.   13-11483 _____
                                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> J.A. FORCINE COMPANY INC <br> 282 WOODLAND ROAD <br> STRAFFORD, PA  19087 | | | TRADE ACCOUNTS PAYABLE | | | | $2,187.00 |
| ACCOUNT NO. <br> JACKSON-HIRSH, INC <br> 700 ANTHONY TRAIL <br> NORTHBROOK, IL  60062-2542 | | | TRADE ACCOUNTS PAYABLE | | | | $177.81 |
| ACCOUNT NO. <br> JAMES MANUFACTURING <br> P.O. BOX 125 <br> CORSICANA, TX  75151-0125 | | | TRADE ACCOUNTS PAYABLE | | | | $3,184.00 |
| ACCOUNT NO. <br> JBM ENVELOPE CO <br> P O BOX 931824 <br> CLEVELAND, OH  44193 | | | TRADE ACCOUNTS PAYABLE | | | | $1,202.85 |
| ACCOUNT NO. <br> JET TECHNOLOGY <br> 5203 WEST 65TH STREET <br> BEDFORD PARK, IL  60638 | | | TRADE ACCOUNTS PAYABLE | | | | $1,235.92 |
| ACCOUNT NO. <br> JEWISH HOSPITAL & ST MARY'S HEALTHCARE <br> DEPT 1500 <br> PO BOX 950210 <br> LOUISVILLE, KY  40295-0210 | | | TRADE ACCOUNTS PAYABLE | | | | $70.00 |
| ACCOUNT NO. <br> JEWISH PHYSICIAN GROUP <br> PO BOX 70345 <br> LOUISVILLE, KY  40270 | | | TRADE ACCOUNTS PAYABLE | | | | $30.00 |
| ACCOUNT NO. <br> JIM FISCHER INC. <br> 2605 SOUTH CASALOMA DRIVE <br> APPLETON, WI  54914 | | | TRADE ACCOUNTS PAYABLE | | | | $690.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 52 of 107

Subtotal | $8,777.58

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____

Debtor                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JIM SLOAN INC <br> 1 GRAHAM COURT <br> RYE, NY  10580-1600 | | | TRADE ACCOUNTS PAYABLE | | | | $3,030.00 |
| ACCOUNT NO. <br> JIM WOMACK-WOMACK TECH SERVICES <br> 2270 HUNTINGTON DRIVE <br> LOGANVILLE, GA  30052 | | | TRADE ACCOUNTS PAYABLE | | | | $315.00 |
| ACCOUNT NO. <br> JM HEAFORD MOUNTING & PROOFING SOLUTIONS <br> PO BOX 936 <br> HARRISBURG, NC  28075 | | | TRADE ACCOUNTS PAYABLE | | | | $3,185.00 |
| ACCOUNT NO. <br> JO CONSULTING, LLC <br> 11206 SWEETWOOD LANE <br> OAKTON, VA  22124 | | | TRADE ACCOUNTS PAYABLE | | | | $5,000.00 |
| ACCOUNT NO. <br> JOEY LYNN HAMPTON <br> 3499 EMBER ST. <br> MARIETTA, GA  30066 | | | TRADE ACCOUNTS PAYABLE | | | | $480.00 |
| ACCOUNT NO. <br> JONES, TIMOTHY <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> JPS TECHNOLOGIES <br> 11110 DEERFIELD RD. <br> CINCINNATI, OH  45242 | | | TRADE ACCOUNTS PAYABLE | | | | $971.24 |
| ACCOUNT NO. <br> KAHN AIR CONDITIONING & HEATING COMPANY <br> DBA KAHN MECHANICAL CONTRACTORS <br> 2787 IRVING BLVD <br> DALLAS, TX  75207 | | | TRADE ACCOUNTS PAYABLE | | | | $1,035.72 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 53 of 107

Subtotal                    $14,016.96

In re:   NE OPCO, INC.                                                      Case No.    13-11483
_____                                          _____
                  Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KAMAN INDUSTRIAL TECHNOLOGIES CORP<br>P O BOX 25356<br>LOS ANGELES, CA  90074-5356 | | | TRADE ACCOUNTS PAYABLE | | | | $121.46 |
| ACCOUNT NO.<br><br>KAMPO, R.J. PLG & HTG INC<br>5365 W. CLAIREMONT<br>APPLETON, WI  54913 | | | TRADE ACCOUNTS PAYABLE | | | | $332.85 |
| ACCOUNT NO.<br><br>KANSAS CITY POWER & LIGHT<br>P O BOX 219330<br>KANSAS CITY, MO  64121-9330 | | | TRADE ACCOUNTS PAYABLE | | | | $1,291.05 |
| ACCOUNT NO.<br><br>KEEN COMPRESSED GAS<br>PO BOX 15151<br>WILMINGTON, DE  19850-5151 | | | TRADE ACCOUNTS PAYABLE | | | | $1,270.31 |
| ACCOUNT NO.<br><br>KEENE TECHNOLOGY INC<br>14357 COMMERCIAL PARKWAY<br>SOUTH BELOIT, IL  61080 | | | TRADE ACCOUNTS PAYABLE | | | | $120.00 |
| ACCOUNT NO.<br><br>KELLY SERVICES<br>PO BOX 530437<br>ATLANTA, GA  30353-0437 | | | TRADE ACCOUNTS PAYABLE | | | | $28,644.75 |
| ACCOUNT NO.<br><br>KEN TECHLIN<br>304 HIETPAS ST<br>LITTLE CHUTE, WI  54140 | | | TRADE ACCOUNTS PAYABLE | | | | $7,917.00 |
| ACCOUNT NO.<br><br>KENTUCKY UTILITIES CO<br>PO BOX 9001954<br>LOUISVILLE, KY  40290-1954 | | | TRADE ACCOUNTS PAYABLE | | | | $91,241.33 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 54 of 107

Subtotal          $130,938.75

In re:  NE OPCO, INC.                                                      Case No.   13-11483
_____                        _____
                      Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KEVIN LEICHT<br>423 NEWPORT DRIVE<br>ST. PETERS, MO  63376 | | | TRADE ACCOUNTS PAYABLE | | | | $275.00 |
| ACCOUNT NO.<br><br>KEVIN MENDENHALL<br>2870 UPPER VALLEY ROAD<br>PARKESBURG, PA  19365 | | | TRADE ACCOUNTS PAYABLE | | | | $1,160.00 |
| ACCOUNT NO.<br><br>KEY EQUIPMENT FINANCE<br>PO BOX 74713<br>CLEVELAND, OH  44194-0796 | | | TRADE ACCOUNTS PAYABLE | | | | $3,175.60 |
| ACCOUNT NO.<br><br>KEYENCE CORPORATION OF AMERICA<br>DEPT. CH17128<br>PALATINE, IL  60055-7128 | | | TRADE ACCOUNTS PAYABLE | | | | $1,708.00 |
| ACCOUNT NO.<br><br>KEYSTONE COLLECTIONS GROUP<br>546 WENDEL ROAD<br>IRWIN, PA  15642 | | | TRADE ACCOUNTS PAYABLE | | | | $8,406.00 |
| ACCOUNT NO.<br><br>KINKEL, CARL F.<br>44 DAVIS ST.<br>NORTHBOROUGH, MA  01532 | | | TRADE ACCOUNTS PAYABLE | | | | $6,923.31 |
| ACCOUNT NO.<br><br>KINTEH, JOAN<br>1504 STATION CLUB DR<br>APT 807<br>MARIETTA, GA  30060 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KLINK, HARRY<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 55 of 107

Subtotal          $21,647.91

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KNEPPER PRESS <br> CLINTON COMMERCE PARK <br> 2251 SWEENEY DRIVE <br> CLINTON, PA  15026 | | | TRADE ACCOUNTS PAYABLE | | | | $128,913.57 |
| ACCOUNT NO. <br><br> KONZ WOOD PRODUCTS <br> 616 N. PERKINS STREET <br> APPLETON, WI  54914 | | | TRADE ACCOUNTS PAYABLE | | | | $31,071.36 |
| ACCOUNT NO. <br><br> KOORSEN FIRE & SECURITY, INC. <br> 2719 N ARLINGTON AVE <br> INDIANAPOLIS, IN  46218-3322 | | | TRADE ACCOUNTS PAYABLE | | | | $559.39 |
| ACCOUNT NO. <br><br> KUZMENKO, LARISA <br> 32 DAVIAU DR. <br> CHICOPEE, MA  01020 | | | TRADE ACCOUNTS PAYABLE | | | | $808.99 |
| ACCOUNT NO. <br><br> KY CHAMBER OF COMMERCE <br> 464 CHENAULT RD <br> FRANKFORT, KY  40601 | | | TRADE ACCOUNTS PAYABLE | | | | $338.96 |
| ACCOUNT NO. <br><br> KY MANUFACTURING & TECHNOLOGY <br> 4601 COMMERCE CROSSINGS DR. <br> SUITE 300 <br> LOUISVILLE, KY  40229 | | | TRADE ACCOUNTS PAYABLE | | | | $5,274.75 |
| ACCOUNT NO. <br><br> KYLE, TOM <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> L F POWERS CO INC <br> 40 SO FIFTH ST <br> PO BOX 424 <br> WATERBURY, CT  06720-0424 | | | TRADE ACCOUNTS PAYABLE | | | | $1,064.55 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 56 of 107

Subtotal          $168,031.57

In re:  NE OPCO, INC. _____   Case No.   13-11483 _____
                                  Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LA INDUSTRIES, LLC <br> PO BOX 122 <br> 111 SOUTH MAIN STREET <br> NEW STANTON, PA  15672 | | | TRADE ACCOUNTS PAYABLE | | | | $14,603.55 |
| ACCOUNT NO. <br><br> LANGE, WENDY <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LANTANA COMMUNICATIONS <br> 1700 TECH CENTRE PKWY SUITE 100 <br> ARLINGTON, TX  76014 | | | TRADE ACCOUNTS PAYABLE | | | | $729.00 |
| ACCOUNT NO. <br><br> LARSEN ENVELOPE <br> 165 GAYLORD STREET <br> ELK GROVE VLG, IL  60007 | | | TRADE ACCOUNTS PAYABLE | | | | $3,925.32 |
| ACCOUNT NO. <br><br> LASERSAVE INC <br> ACCOUNTS PAYABLE <br> P.O. BOX 913 <br> APPLETON, WI  54912 | | | TRADE ACCOUNTS PAYABLE | | | | $834.75 |
| ACCOUNT NO. <br><br> LATROBE PALLET <br> 1284 ROUTE 981 <br> LATROBE, PA  15650 | | | TRADE ACCOUNTS PAYABLE | | | | $2,092.50 |
| ACCOUNT NO. <br><br> LAURIE HANCHAR TAX COLLECTOR <br> 172 MUNICIPAL DRIVE <br> CONNELLSVILLE, PA  15425 | | | TRADE ACCOUNTS PAYABLE | | | | $93.00 |
| ACCOUNT NO. <br><br> LAWSON PRODUCTS INC <br> PO BOX 809401 <br> CHICAGO, IL  60680-9401 | | | TRADE ACCOUNTS PAYABLE | | | | $1,253.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 57 of 107

Subtotal       $23,531.62

In re:  NE OPCO, INC. _____   Case No.  13-11483 _____

_____Debtor_____                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LEFF, MARTIN 535 NORTH CHURCH STREET WEST CHESTER, PA  19380 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. LEHIGH SAFETY SHOE CO P O BOX 644755 PITTSBURGH, PA  15264-4755 | | | TRADE ACCOUNTS PAYABLE | | | | $143.03 |
| ACCOUNT NO. LEIGHTY, HAROLD 3211 INTERNET BLVD FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. LETTS,DAVID E 138 RADFORD CIRCLE SW MARIETTA, GA  30060 | | | TRADE ACCOUNTS PAYABLE | | | | $90.00 |
| ACCOUNT NO. LEVEL (3) COMMUNICATIONS PO BOX 910182 DENVER, CO  80291-0182 | | | TRADE ACCOUNTS PAYABLE | | | | $10,437.75 |
| ACCOUNT NO. LEXINGTON LIFT EQUIPMENT LLC 1010 THORNTREE LN LAWRENCEBURG, KY  40342 | | | TRADE ACCOUNTS PAYABLE | | | | $6,459.57 |
| ACCOUNT NO. LEXISNEXIS OCC. HEALTH SOLUTIONS PO BOX 7247-7780 PHILADELPHIA, PA  19170-7780 | | | TRADE ACCOUNTS PAYABLE | | | | $328.75 |
| ACCOUNT NO. LG LANDSCAPING INC P O BOX 1356 WEST COVINA, CA  91790 | | | TRADE ACCOUNTS PAYABLE | | | | $2,025.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 58 of 107

Subtotal     $19,484.10

In re:  NE OPCO, INC.                                                                          Case No.   13-11483
                                 Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LIBERTY POWER<br>25901 NETWORK PLACE<br>CHICAGO, IL  60673 | | | TRADE ACCOUNTS PAYABLE | | | | $134,916.26 |
| ACCOUNT NO.<br>LINDENMEYR MUNROE<br>PO BOX 416977<br>BOSTON, MA  02241-6977 | | | TRADE ACCOUNTS PAYABLE | | | | $292,441.63 |
| ACCOUNT NO.<br>LINGEFELT, SONDRA<br>1467 REINHARDT COLLEGE PKWY.<br>CANTON, GA  30114 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LIPPOLD BUSINESS SYSTEMS INC<br>P O BOX 25070<br>OVERLAND PARK, KS  66225-5070 | | | TRADE ACCOUNTS PAYABLE | | | | $986.28 |
| ACCOUNT NO.<br>LITTLER MENDELSON, PC<br>PO BOX 45547<br>SAN FRANCISCO, CA  94145-0547 | | | TRADE ACCOUNTS PAYABLE | | | | $2,112.00 |
| ACCOUNT NO.<br>LM STUDIO<br>2 AVEBURY COURT<br>REHOBOTH BEACH, DE  19971 | | | TRADE ACCOUNTS PAYABLE | | | | $75.00 |
| ACCOUNT NO.<br>LONG, RAY<br>207 CEDAR FOREST DR<br>SMYRNA, TN  37167 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LONGHORN INDUSTRIAL SUPPLY<br>2004 JACK MCKAY BOULEVARD<br>ENNIS, TX  75119 | | | TRADE ACCOUNTS PAYABLE | | | | $1,521.18 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 59 of 107

Subtotal | $432,052.35

In re:  NE OPCO, INC.                                                    Case No.    13-11483
_____                        _____
                        Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LOS ANGELES COUNTY TAX COLLECTOR <br> PO BOX 54018 <br> LOS ANGELES, CA 90054-0018 | | | TRADE ACCOUNTS PAYABLE | | | | $42,035.46 |
| ACCOUNT NO. <br><br> LOZA, MARIA <br> 3622 COGSWELL ST. <br> APT # H <br> EL MONTE, CA 91732 | | | WAGE CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LPA SYSTEMS INC. <br> 400 LINDEN OAKS <br> STE 140 <br> ROCHESTER, NY 14625 | | | TRADE ACCOUNTS PAYABLE | | | | $24,966.53 |
| ACCOUNT NO. <br><br> MAIL FINANCE <br> 25881 NETWORK PLACE <br> CHICAGO, IL 60673-1258 | | | TRADE ACCOUNTS PAYABLE | | | | $1,318.95 |
| ACCOUNT NO. <br><br> MAJETTE-HINTON, MICHAEL <br> 2110 FLOYD <br> ENNIS, TX 75119 | | | EEOC DISCRIMINATION CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MALCO INDUSTRIES <br> 9854 NATIONAL BLVD., STE 121 <br> LOS ANGELES, CA 90034 | | | TRADE ACCOUNTS PAYABLE | | | | $454.75 |
| ACCOUNT NO. <br><br> MAMARIL, ARNELITO <br> 3211 INTERNET BLVD <br> FRISCO, TX 75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MAN ROLAND INC <br> DEP CH 19218 <br> PALATINE, IL 60055-9218 | | | TRADE ACCOUNTS PAYABLE | | | | $15,602.82 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 60 of 107

Subtotal          $84,378.51

In re:  NE OPCO, INC. _____    Case No.  13-11483 _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MANZANO, ALFONSO<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MARATHON CUTTING DIE CO<br>2340 S FOSTER AVE<br>WHEELING, IL  60090 | | | TRADE ACCOUNTS PAYABLE | | | | $53,521.00 |
| ACCOUNT NO.<br>MARCO CHEMICALS<br>690 TOWER DRIVE<br>KENNEDALE, TX  76060 | | | TRADE ACCOUNTS PAYABLE | | | | $11,104.31 |
| ACCOUNT NO.<br>MARCO INC<br>320 COMMERCE DR<br>EXTON, PA  19341 | | | TRADE ACCOUNTS PAYABLE | | | | $616.81 |
| ACCOUNT NO.<br>MARITA I WALSH<br>329 WOODCREST DRIVE<br>RICHARDSON, TX  75080 | | | TRADE ACCOUNTS PAYABLE | | | | $3,300.00 |
| ACCOUNT NO.<br>MARMO, LOUIS<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MARTIN SECURITY SYSTEMS<br>2988 VOYAGER DRIVE<br>GREEN BAY, WI  54311 | | | TRADE ACCOUNTS PAYABLE | | | | $1,924.13 |
| ACCOUNT NO.<br>MASTER VEND CUSTOM COFFEE SERV<br>P.O. BOX 692<br>CORSICANA, TX  75151 | | | TRADE ACCOUNTS PAYABLE | | | | $396.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 61 of 107

Subtotal          $70,862.25

In re:  NE OPCO, INC.                                                                  Case No.    13-11483
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MASTERMAN'S SAFETY FIRST P O BOX 411 AUBURN, MA  01501-0411 | | | TRADE ACCOUNTS PAYABLE | | | | $186.55 |
| ACCOUNT NO. <br> MASTER'S SUPPLY INC PO BOX 34337 LOUISVILLE, KY  40232 | | | TRADE ACCOUNTS PAYABLE | | | | $218.15 |
| ACCOUNT NO. <br> MAXITROL SECURITY SYSTEMS 5510 E 31ST STREET KANSAS CITY, MO  64128 | | | TRADE ACCOUNTS PAYABLE | | | | $236.04 |
| ACCOUNT NO. <br> MAXSON AUTOMATIC MACHINERY 70 AIRPORT ROAD WESTERLY, RI  02891 | | | TRADE ACCOUNTS PAYABLE | | | | $3,072.53 |
| ACCOUNT NO. <br> MAYBURY ASSOCIATES INC 90 DENSLOW ROAD EAST LONGMEADOW, MA  01028 | | | TRADE ACCOUNTS PAYABLE | | | | $139.16 |
| ACCOUNT NO. <br> MAYO, ROBERT 3211 INTERNET BLVD FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MCFARLAND MACHINE SHOP 682 S E C/R 1060 CORSICANA, TX  75109 | | | TRADE ACCOUNTS PAYABLE | | | | $180.00 |
| ACCOUNT NO. <br> MCKINNEY, GLENDA 3211 INTERNET BLVD FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 62 of 107

Subtotal         $4,032.43

In re:  NE OPCO, INC.                                                                Case No.   13-11483
_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MCMASTER-CARR SUPPLY CO PO BOX 4355 CHICAGO, IL  60680-4355 | | | TRADE ACCOUNTS PAYABLE | | | | $29,885.16 |
| ACCOUNT NO.  MEINERS MEDICAL FIRST & SAFETY 11867 CAPITAL WAY LOUISVILLE, KY  40299 | | | TRADE ACCOUNTS PAYABLE | | | | $655.94 |
| ACCOUNT NO.  MENDEZ, LUIZ 231 W FRANKLIN ST HOLYOKE, MA  01040 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  MERCER PO BOX 730182 DALLAS, TX  75373-0182 | | | TRADE ACCOUNTS PAYABLE | | | | $31,100.00 |
| ACCOUNT NO.  METRO MIDRANGE SYSTEMS ASSOC PO BOX 168273 IRVING, TX  75016-8273 | | | TRADE ACCOUNTS PAYABLE | | | | $180.00 |
| ACCOUNT NO.  METRO WATER SERVICES PO BOX 305225 NASHVILLE, TN  37230-5225 | | | TRADE ACCOUNTS PAYABLE | | | | $482.93 |
| ACCOUNT NO.  METTLER TOLEDO INC P.O. BOX 730867 DALLAS, TX  75373-0867 | | | TRADE ACCOUNTS PAYABLE | | | | $416.58 |
| ACCOUNT NO.  MEYER LABORATORY INC 2401 W JEFFERSON BLUE SPRINGS, MO  64015 | | | TRADE ACCOUNTS PAYABLE | | | | $1,078.44 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 63 of 107

Subtotal          $63,799.05

In re:   NE OPCO, INC. _____     Case No.   13-11483
                          Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MICKENS, WILLIAM B <br> 107 EAST CEDAR AVE <br> CONNELLSVILLE, PA  15425 | | | WORKERS COMP CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MID-INDIANA TRANS EXPERTS-MIDI10082 <br> 1600 W 26TH STREET <br> MARION, IN  46953 | | | TRADE ACCOUNTS PAYABLE | | | | $3,993,419.29 |
| ACCOUNT NO. <br> MID-SOUTH ROOF SYSTEMS INC <br> PO BOX 45717 <br> ATLANTA, GA  30320 | | | TRADE ACCOUNTS PAYABLE | | | | $418.48 |
| ACCOUNT NO. <br> MIKES LIFT TRUCK SERVICE <br> N2293 MUNICIPAL DR. <br> GREENVILLE, WI  54942 | | | TRADE ACCOUNTS PAYABLE | | | | $1,411.55 |
| ACCOUNT NO. <br> MILLTOWN PAPER, INC <br> 1286 EHLERS ROAD <br> PO BOX 475 <br> NEENAH, WI  54957 | | | TRADE ACCOUNTS PAYABLE | | | | $4,170.83 |
| ACCOUNT NO. <br> MITEL LEASING <br> PO BOX 975274 <br> DALLAS, TX  75397-5274 | | | TRADE ACCOUNTS PAYABLE | | | | $30,910.50 |
| ACCOUNT NO. <br> MODERN HANDLING EQUIPMENT CO <br> PO BOX 824489 <br> PHILADELPHIA, PA  19182 | | | TRADE ACCOUNTS PAYABLE | | | | $1,710.84 |
| ACCOUNT NO. <br> MOHAWK PAPER MILLS INC <br> P O BOX 64766 <br> BALTIMORE, MD  21264-4766 | | | TRADE ACCOUNTS PAYABLE | | | | $11,437.43 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 64 of 107

Subtotal          $4,043,478.92

In re:  NE OPCO, INC.
_____    Case No.   13-11483
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MONARCH COLOR CORPORATION<br>PO BOX 75941<br>CHARLOTTE, NC  28275 | | | TRADE ACCOUNTS PAYABLE | | | | $18,064.13 |
| ACCOUNT NO.<br><br>MONFRIES,WILLIAM<br>1909 LACHELLE LANE<br>ARLINGTON, TX  76010 | | | TRADE ACCOUNTS PAYABLE | | | | $11.50 |
| ACCOUNT NO.<br><br>MONTALVO, CORP, THE<br>50 HUTCHERSON DR<br>GORHAM, ME  04038 | | | TRADE ACCOUNTS PAYABLE | | | | $860.78 |
| ACCOUNT NO.<br><br>MONTGOMERY COSCIA GREILICH LLP<br>2500 DALLAS PARKWAY, SUITE 300<br>PLANO, TX  75093 | | | TRADE ACCOUNTS PAYABLE | | | | $17,656.15 |
| ACCOUNT NO.<br><br>MONTIEL, MICHAEL<br>7151 RIVERTRAILS DR<br>MIRA LOMA, CA  91752 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MORGAN, LEWIS & BOCKIUS LLP<br>P.O. BOX 8500 S-6050<br>PHILADELPHIA, PA  19178-6050 | | | TRADE ACCOUNTS PAYABLE | | | | $23,737.23 |
| ACCOUNT NO.<br><br>MORTON SAFETY<br>1112 S COMMERCIAL STREET<br>NEENAH, WI  54956 | | | TRADE ACCOUNTS PAYABLE | | | | $2,333.94 |
| ACCOUNT NO.<br><br>MOSSTYPE CORP<br>150 FRANKLIN TURNPIKE<br>WALDWICK, NJ  07463 | | | TRADE ACCOUNTS PAYABLE | | | | $1,552.07 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 65 of 107

Subtotal    $64,215.80

In re:   NE OPCO, INC.                                                              Case No.    13-11483
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MOTION INDUSTRIES INC <br> PO BOX 404130 <br> ATLANTA, GA  30384 | | | TRADE ACCOUNTS PAYABLE | | | | $24,288.17 |
| ACCOUNT NO. <br><br> MOTIVE ENERGY, INC. <br> 125 EAST COMMERCIAL STREET <br> ANAHEIM, CA  92801 | | | TRADE ACCOUNTS PAYABLE | | | | $5,282.54 |
| ACCOUNT NO. <br><br> MRO SUPPLY COMPANY <br> 5200 DALLAS HWY <br> SUITE 200, PMB 251 <br> POWDER SPRINGS, GA  30127 | | | TRADE ACCOUNTS PAYABLE | | | | $2,877.07 |
| ACCOUNT NO. <br><br> MSC INDUSTRIAL SUPPLY CO INC <br> DEPT CH 0075 <br> PALATINE, IL  60055-0075 | | | TRADE ACCOUNTS PAYABLE | | | | $4,393.23 |
| ACCOUNT NO. <br><br> MSI RESOURCES INC. <br> 1024 NORTH BOULEVARD <br> OAK PARK, IL  60303 | | | TRADE ACCOUNTS PAYABLE | | | | $8,430.07 |
| ACCOUNT NO. <br><br> MULTI PLASTICS INC <br> PO BOX 674 <br> LEWIS CENTER, OH  43035-9462 | | | TRADE ACCOUNTS PAYABLE | | | | $144,666.14 |
| ACCOUNT NO. <br><br> MUNICIPAL AUTHORITY OF <br> WESTMORELAND CO <br> PO BOX 800 <br> GREENSBURG, PA  15601-0800 | | | TRADE ACCOUNTS PAYABLE | | | | $2,746.21 |
| ACCOUNT NO. <br><br> NASHVILLE ELECTRIC SERVICE <br> 1214 CHURCH STREET <br> NASHVILLE, TN  37246-0001 | | | TRADE ACCOUNTS PAYABLE | | | | $13,371.69 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 66 of 107

Subtotal          $206,055.12

In re:   NE OPCO, INC.                                                           Case No.   13-11483
_____              _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NATION INC<br>5045 BRISTOL INDUSTRIAL WAY<br>BUFORD, GA  30518 | | | TRADE ACCOUNTS PAYABLE | | | | $897.00 |
| ACCOUNT NO.<br><br>NATIONAL CONTAINER<br>6996 EAGLE WAY<br>CHICAGO, IL  60678-1069 | | | TRADE ACCOUNTS PAYABLE | | | | $135.00 |
| ACCOUNT NO.<br><br>NATIONAL PUMP AND COMPRESSOR LTD<br>C/O JP MORGAN CHASE<br>PO BOX 204149<br>HOUSTON, TX  77216-4149 | | | TRADE ACCOUNTS PAYABLE | | | | $18,242.37 |
| ACCOUNT NO.<br><br>NATIONWIDE INSURANCE CO<br>ATTN: BILLING/ACCOUNTS RECEIVABLE<br>PO BOX 182171<br>COLUMBUS, OH  43218-2171 | | | TRADE ACCOUNTS PAYABLE | | | | $258.71 |
| ACCOUNT NO.<br><br>NATURA PRODUCTS INC<br>3555 WOODHEAD DRIVE<br>NORTHBROOK, IL  60062 | | | TRADE ACCOUNTS PAYABLE | | | | $3,375.00 |
| ACCOUNT NO.<br><br>NAVIGATE WELLNESS<br>1300 WALNUT ST.<br>STE 100<br>DES MOINES, IA  50309 | | | TRADE ACCOUNTS PAYABLE | | | | $19,937.50 |
| ACCOUNT NO.<br><br>NEENAH PAPER INC.<br>P.O. BOX 404947<br>ATLANTA, GA  30384-4947 | | | TRADE ACCOUNTS PAYABLE | | | | $113,185.63 |
| ACCOUNT NO.<br><br>NEOPOST- TX<br>3030 LBJ FREEWAY, # 1250<br>DALLAS, TX  75234 | | | TRADE ACCOUNTS PAYABLE | | | | $958.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 67 of 107

Subtotal        $156,989.41

In re:   NE OPCO, INC.  _____    Case No.   13-11483
                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NEOPOST USA INC <br> PO BOX 30193 <br> TAMPA, FL  33630-3193 | | | TRADE ACCOUNTS PAYABLE | | | | $3,151.61 |
| ACCOUNT NO. <br> NEV RE HOLDINGS, INC. <br> C/O THE GORES GROUP <br> 10877 WILSHIRE BLVD <br> 18TH FLOOR <br> LOS ANGELES, CA  90024 | | | TRADE ACCOUNTS PAYABLE | | | | $8,750.00 |
| ACCOUNT NO. <br> NEW ENGLAND WOODEN WARE CORP <br> 205 SCHOOL ST STE 201 <br> GARDNER, MA  01440-2781 | | | TRADE ACCOUNTS PAYABLE | | | | $425.94 |
| ACCOUNT NO. <br> NEW PIG CORPORATION <br> ONE PORK AVE <br> TIPTON, PA  16684-0304 | | | TRADE ACCOUNTS PAYABLE | | | | $508.41 |
| ACCOUNT NO. <br> NEXAIR, LLC <br> PO BOX 125 <br> MEMPHIS, TN  38101-0125 | | | TRADE ACCOUNTS PAYABLE | | | | $665.05 |
| ACCOUNT NO. <br> NICKLOW, DEBORA <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> NIEMAN PRINTING INC <br> PO BOX 540398 <br> DALLAS, TX  75354-0398 | | | TRADE ACCOUNTS PAYABLE | | | | $555.45 |
| ACCOUNT NO. <br> NORDSON CORPORATION <br> PO BOX 802586 <br> CHICAGO, IL  60680-2586 | | | TRADE ACCOUNTS PAYABLE | | | | $2,849.28 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 68 of 107

Subtotal      $16,905.74

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NORMAN W RITCHIE <br> 3061 RIVER BEND DRIVE <br> TEGA CAY, SC  29708 | | | TRADE ACCOUNTS PAYABLE | | | | $700.00 |
| ACCOUNT NO. <br> NORTH AMERICAN CERUTTI CORPORATION <br> BOX 68-4014 <br> CHICAGO, IL  60695-4014 | | | TRADE ACCOUNTS PAYABLE | | | | $2,502.70 |
| ACCOUNT NO. <br> NORTHERN MUSICAST INC <br> 2911 W SPENCER STREET <br> APPLETON, WI  54914 | | | TRADE ACCOUNTS PAYABLE | | | | $3,528.00 |
| ACCOUNT NO. <br> NORTHLAND INDL TRUCK CO <br> P O BOX 845534 <br> BOSTON, MA  02284-5534 | | | TRADE ACCOUNTS PAYABLE | | | | $6,843.30 |
| ACCOUNT NO. <br> NORTHSTAR PULP & PAPER <br> 89 GUION STREET <br> SPRINGFIELD, MA  01104 | | | TRADE ACCOUNTS PAYABLE | | | | $1,427.25 |
| ACCOUNT NO. <br> NORTHWEST HANDLING SYSTEMS <br> 1100 SW 7TH STREET <br> RENTON, WA  98057 | | | TRADE ACCOUNTS PAYABLE | | | | $1,971.92 |
| ACCOUNT NO. <br> NOVA PRINTING <br> PO BOX 1053 <br> BELLFLOWER, CA  90707 | | | TRADE ACCOUNTS PAYABLE | | | | $1,085.31 |
| ACCOUNT NO. <br> NUONG, HO <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 69 of 107

Subtotal          $18,058.48

In re:  NE OPCO, INC.                                                          Case No.    13-11483
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. OB10 INC PO BOX 535146 ATLANTA, GA  30353-5146 | | | TRADE ACCOUNTS PAYABLE | | | | $487.50 |
| ACCOUNT NO. O'BRIEN PUBLICATIONS INC 20 SCHOFIELD RD COHASSET, MA  02025 | | | TRADE ACCOUNTS PAYABLE | | | | $4,150.00 |
| ACCOUNT NO. OCCUPATIONAL HEALTH CENTERS OF SW PA PO BOX 20127 CRANSTON, RI  02920-0942 | | | TRADE ACCOUNTS PAYABLE | | | | $559.50 |
| ACCOUNT NO. OEC GRAPHICS ATTN: ACCOUNTS RECEIVABLE PO BOX 2443 OSHKOSH, WI  54903 | | | TRADE ACCOUNTS PAYABLE | | | | $1,735.00 |
| ACCOUNT NO. OFFICE DEPOT P O BOX 633211 CINCINNATI, OH  45263-3211 | | | TRADE ACCOUNTS PAYABLE | | | | $17,447.59 |
| ACCOUNT NO. OFFICE DEPOT INC PO BOX 88040 CHICAGO, IL  60680-1040 | | | TRADE ACCOUNTS PAYABLE | | | | $29,090.72 |
| ACCOUNT NO. OFFICE RESOURCE GROUP 1303 W BELT LINE ROAD #201 CARROLLTON, TX  75006 | | | TRADE ACCOUNTS PAYABLE | | | | $705.79 |
| ACCOUNT NO. OLMSTED-KIRK PAPER CO P O DRAWER 970093 DALLAS, TX  75397-0093 | | | TRADE ACCOUNTS PAYABLE | | | | $45,092.22 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 70 of 107

Subtotal          $99,268.32

In re:  NE OPCO, INC. _____  Case No.  13-11483
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OLYMPIC GRAPHICS INTERNATIONAL<br>1324 SOUTHWEST BOULEVARD<br>KANSAS CITY, KS  66103 | | | TRADE ACCOUNTS PAYABLE | | | | $4,271.02 |
| ACCOUNT NO.<br>OLYMPIC WIRE & EQUIPMENT CO., INC.<br>PO BOX 3227<br>NEWPORT BEACH, CA  92659 | | | TRADE ACCOUNTS PAYABLE | | | | $8,637.19 |
| ACCOUNT NO.<br>OMEGA ENGINEERING INC<br>P O BOX 405369<br>ATLANTA, GA  303845369 | | | TRADE ACCOUNTS PAYABLE | | | | $904.00 |
| ACCOUNT NO.<br>OMEGA INDUSTRIAL SERVICES INC<br>PO BOX 898<br>LITHIA SPRINGS, GA  30122 | | | TRADE ACCOUNTS PAYABLE | | | | $2,918.65 |
| ACCOUNT NO.<br>ONE SAFE PLACE MEDIA CORP<br>1550 W WALNUT HILL LANE<br>IRVING, TX  75038 | | | TRADE ACCOUNTS PAYABLE | | | | $223.00 |
| ACCOUNT NO.<br>ORC INTERNATIONAL<br>7138 SOLUTION CENTER<br>CHICAGO, IL  60677-7001 | | | TRADE ACCOUNTS PAYABLE | | | | $5,000.00 |
| ACCOUNT NO.<br>ORELLANA, ARMANDO<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ORKIN<br>6915 ENTERPRISE DRIVE<br>LOUISVILLE, KY  40214 | | | TRADE ACCOUNTS PAYABLE | | | | $714.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 71 of 107

Subtotal        $22,668.26

In re:  NE OPCO, INC.          Case No.  13-11483
                Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ORKIN PEST CONTROL-AA<br>1728 S U.S. HIGHWAY 287<br>CORSICANA, TX  75110 | | | TRADE ACCOUNTS PAYABLE | | | | $374.40 |
| ACCOUNT NO.<br>OVASCO INDUSTRIES<br>PO BOX 504<br>LOUISVILLE, KY  40201 | | | TRADE ACCOUNTS PAYABLE | | | | $3,445.00 |
| ACCOUNT NO.<br>OVERHEAD DOOR CO<br>221 ARMOUR DR<br>P O BOX 14107<br>ATLANTA, GA  30324 | | | TRADE ACCOUNTS PAYABLE | | | | $945.96 |
| ACCOUNT NO.<br>OWENS, TRINA<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>P&S WASTE WATER SERVICE<br>276 RUSS MOORE ROAD<br>RUFFSDALE, PA  15679 | | | TRADE ACCOUNTS PAYABLE | | | | $709.53 |
| ACCOUNT NO.<br>PAC WORLDWIDE<br>PO BOX 912144<br>DENVER, CO  80291-2144 | | | TRADE ACCOUNTS PAYABLE | | | | $6,315.53 |
| ACCOUNT NO.<br>PACCAR LEASING OF DALLAS<br>P O BOX 676378<br>DALLAS, TX  75267-6378 | | | TRADE ACCOUNTS PAYABLE | | | | $7,461.88 |
| ACCOUNT NO.<br>PACIFIC PARTS & CONTROLS INC<br>6255 PRESCOTT COURT<br>CHINO, CA  91710 | | | TRADE ACCOUNTS PAYABLE | | | | $1,466.56 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 72 of 107

                                                 Subtotal       $20,718.86

In re:  NE OPCO, INC. _____     Case No.    13-11483 _____
                         Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PACIFIC TELEMANAGEMENT SERVICES<br>2001 CROW CANYON RD.<br>STE 200<br>SAN RAMON, CA 94583 | | | TRADE ACCOUNTS PAYABLE | | | | $483.77 |
| ACCOUNT NO.<br>PACKAGING CORPORATION OF AMERICA<br>PO BOX 12406<br>NEWARK, NJ 07101-3506 | | | TRADE ACCOUNTS PAYABLE | | | | $2,129.61 |
| ACCOUNT NO.<br>PAETEC COMMUNICATIONS<br>PO BOX 1283<br>BUFFALO, NY 14240-1283 | | | TRADE ACCOUNTS PAYABLE | | | | $755.06 |
| ACCOUNT NO.<br>PALLET CENTRAL ENTERPRISES<br>PO BOX 550969<br>ATLANTA, GA 30355 | | | TRADE ACCOUNTS PAYABLE | | | | $115,941.58 |
| ACCOUNT NO.<br>PAMELA GIANNI MD MPH PC<br>1124 WISCONSIN AVENUE<br>PITTSBURGH, PA 15216 | | | TRADE ACCOUNTS PAYABLE | | | | $50.00 |
| ACCOUNT NO.<br>PANCAL HIGHLANDS 4 LLC<br>C/O CASSIDY TURLEY<br>4678 WORLD PARKWAY CIRCLE<br>SAINT LOUIS, MO 63134 | | | TRADE ACCOUNTS PAYABLE | | | | $10,690.13 |
| ACCOUNT NO.<br>PANCHELYUGA, ANATOILY<br>3211 INTERNET BLVD<br>FRISCO, TX 75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PAOLI ENVELOPE & PRINTING CO<br>890 FERN HILL RD-UNITS H-J<br>WEST CHESTER, PA 19380 | | | TRADE ACCOUNTS PAYABLE | | | | $3,623.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 73 of 107

                                                 Subtotal        $133,673.20

In re:  NE OPCO, INC. _____    Case No.  13-11483 _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PAPA NINNY'S <br> P O BOX 363 <br> HUNTINGTON, MA  01050 | | | TRADE ACCOUNTS PAYABLE | | | | $3,775.00 |
| ACCOUNT NO. <br> PAPER CONVERTING MACHINE CO <br> 25239 NETWORK PLACE <br> CHICAGO, IL  60673-1252 | | | TRADE ACCOUNTS PAYABLE | | | | $111,103.24 |
| ACCOUNT NO. <br> PAPERCONE CORP <br> P O BOX 32036 <br> LOUISVILLE, KY  40232 | | | TRADE ACCOUNTS PAYABLE | | | | $227,825.38 |
| ACCOUNT NO. <br> PARK OWENER'S ASSOC. - #126 <br> C/O J. LOEW PROPERTY MANAGEMENT INC <br> 55 COUNTRY CLUB DRIVE STE 200 <br> DOWINGTOWN, PA  19335-3062 | | | TRADE ACCOUNTS PAYABLE | | | | $1,031.63 |
| ACCOUNT NO. <br> PATTON BOGGS LLP <br> 2550 M ST N.W. <br> WASHINGTON, WA  20037 | | | TRADE ACCOUNTS PAYABLE | | | | $1,699.40 |
| ACCOUNT NO. <br> PAYCHEX <br> HUMAN RESOURCES SERVICES <br> PO BOX 29769 <br> NEW YORK, NY  10087-9769 | | | TRADE ACCOUNTS PAYABLE | | | | $9,999.00 |
| ACCOUNT NO. <br> PECK ENGRAVING COMPANY <br> 14398 DETROIT AVE <br> CLEVELAND, OH  44107 | | | TRADE ACCOUNTS PAYABLE | | | | $2,839.33 |
| ACCOUNT NO. <br> PECO ENERGY <br> PAYMENT PROCESSING <br> PO BOX 37629 <br> PHILADELPHIA, PA  19101 | | | TRADE ACCOUNTS PAYABLE | | | | $26,671.03 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 74 of 107

| | |
|---|---|
| Subtotal | $384,944.01 |

In re:  NE OPCO, INC. _____   Case No.   13-11483 _____
                                        Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PECO ENERGY<br>PAYMENT PROCESSING<br>PO BOX 37629<br>PHILADELPHIA, PA  19101-0629 | | | TRADE ACCOUNTS PAYABLE | | | | $4,158.29 |
| ACCOUNT NO.<br><br>PEEL & STIK ADHESIVES<br>PO BOX 727<br>LEMONT, IL  60439 | | | TRADE ACCOUNTS PAYABLE | | | | $3,643.83 |
| ACCOUNT NO.<br><br>PENGATE HANDLING SYSTEMS INC<br>P O BOX 643031<br>PITTSBURGH, PA  15264-3031 | | | TRADE ACCOUNTS PAYABLE | | | | $6,292.24 |
| ACCOUNT NO.<br><br>PERALES, PEDRO<br>3001 N MILLS ST<br>CORSICANA, TX  75110 | | | WORKERS COMP CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PETRO CARD<br>PO BOX 34243<br>SEATTLE, WA  98124-1243 | | | TRADE ACCOUNTS PAYABLE | | | | $215.75 |
| ACCOUNT NO.<br><br>PFROGNER, MARY ELLEN<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PIEDMONT NATURAL GAS<br>PO BOX 660920<br>DALLAS, TX  75266-0920 | | | TRADE ACCOUNTS PAYABLE | | | | $2,951.32 |
| ACCOUNT NO.<br><br>PILACHOWSKI, LINDA<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 75 of 107

Subtotal      $17,261.43

In re:  NE OPCO, INC. _____    Case No.   13-11483 _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PITNEY BOWES GLOBAL FINANCIAL SVCS LLC <br> P.O. BOX 371887 <br> PITTSBURGH, PA  15250-7887 | | | TRADE ACCOUNTS PAYABLE | | | | $4,230.65 |
| ACCOUNT NO. <br> PITNEY BOWES INC 97188680207 <br> PO BOX 371896 <br> PITTSBURGH, PA  15250-7896 | | | TRADE ACCOUNTS PAYABLE | | | | $664.18 |
| ACCOUNT NO. <br> PITTSBURGH BLADE INC <br> 1800 COLUMBUS AVE. <br> RJ CASEY INDUSTRIAL PARK <br> PITTSBURGH, PA  15233 | | | TRADE ACCOUNTS PAYABLE | | | | $360.55 |
| ACCOUNT NO. <br> PLASTIC SUPPLIERS <br> BOX# 774754 <br> 4754 SOLUTIONS CENTER <br> CHICAGO, IL  60677-4007 | | | TRADE ACCOUNTS PAYABLE | | | | $1,843,009.40 |
| ACCOUNT NO. <br> POLYMOUNT US LLC <br> 126 W BLEDSOE ROAD <br> NEWNAN, GA  30265 | | | TRADE ACCOUNTS PAYABLE | | | | $1,346.37 |
| ACCOUNT NO. <br> POLY-PAK INDUSTRIES <br> 125 SPAGNOLI RD. <br> MELVILLE, NY  11747 | | | TRADE ACCOUNTS PAYABLE | | | | $9,482.48 |
| ACCOUNT NO. <br> PORRES, JULIO <br> 809 PARK BLUFF CIRCLE <br> ELGIN, IL  60120 | | | WORKERS COMP CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> POSITIVE PROMOTIONS, INC. <br> 15 GILPIN AVENUE <br> HAUPPAUGE, NY  11788-4723 | | | TRADE ACCOUNTS PAYABLE | | | | $383.81 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 76 of 107

Subtotal          $1,859,477.44

In re:   NE OPCO, INC.                                                                Case No.    13-11483
_____                      _____
                        Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. POSTCOM 1421 PRINCE ST SUITE 410 ALEXANDRIA, VA  22314-2806 | | | TRADE ACCOUNTS PAYABLE | | | | $3,750.00 |
| ACCOUNT NO. POTOMAC ENVIRONMENTAL INC PO BOX 1836 STAFFORD, VA  22555-1836 | | | TRADE ACCOUNTS PAYABLE | | | | $10,302.41 |
| ACCOUNT NO. POWER ELECTRIC MOTORS 4446 E. LIVE OAK AVE ARCADIA, CA  91006 | | | TRADE ACCOUNTS PAYABLE | | | | $685.96 |
| ACCOUNT NO. PRAXAIR SURFACE TECH INC P O BOX 100424 ATLANTA, GA  30384-0424 | | | TRADE ACCOUNTS PAYABLE | | | | $1,944.04 |
| ACCOUNT NO. PRECISE ROTARY DIE INC 9250 IVANHOE STREET SCHILLER PARK, IL  60176 | | | TRADE ACCOUNTS PAYABLE | | | | $407,413.78 |
| ACCOUNT NO. PRECISION SCRAP HANDLING, INC 1404 WEST HOLT AVE POMONA, CA  91768 | | | TRADE ACCOUNTS PAYABLE | | | | $703.85 |
| ACCOUNT NO. PREMIER SYSTEMS INC 885 E COLLINS BOULEVARD #103 RICHARDSON, TX  75081 | | | TRADE ACCOUNTS PAYABLE | | | | $13,887.85 |
| ACCOUNT NO. PRESTON, RAYMOND 4813 COLLEGE PARK DEER PARK, TX  77536 | | | LITIGATION CLAIM | X | | | $5,000.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 77 of 107

Subtotal          $443,687.89

In re:   NE OPCO, INC.                                                              Case No.   13-11483
_____                                    _____
                          Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PRICE WATERHOUSE COOPERS <br> 12 YORK STREET, SUITE 2600 <br> TORONTO, ON  M5J 0B2 <br> CANADA | | | TRADE ACCOUNTS PAYABLE | | | | $1,113.00 |
| ACCOUNT NO. <br> PRICEWATERHOUSECOOPERS LLP <br> PO BOX 952282 <br> DALLAS, TX  75395-2282 | | | TRADE ACCOUNTS PAYABLE | | | | $122,400.00 |
| ACCOUNT NO. <br> PRINCETON SEARCH LLC <br> DBA PRINCETONONE <br> 23 ORCHARD RD STE 103 <br> SKILLMAN, NJ  08558 | | | TRADE ACCOUNTS PAYABLE | | | | $34,450.00 |
| ACCOUNT NO. <br> PRINT SYNERGIES INC. <br> 2245 KELLER WAY STE # 140 <br> CARROLLTON, TX  75006 | | | TRADE ACCOUNTS PAYABLE | | | | $2,964.00 |
| ACCOUNT NO. <br> PRINTERS GREEN RESOURCE LLC <br> PO BOX 262364 <br> PLANO, TX  75026-2364 | | | TRADE ACCOUNTS PAYABLE | | | | $500.10 |
| ACCOUNT NO. <br> PRINTERS SERVICE CO <br> P O BOX 5070 <br> IRONBOUND STATION <br> NEWARK, NJ  07105-5070 | | | TRADE ACCOUNTS PAYABLE | | | | $4,518.02 |
| ACCOUNT NO. <br> PRINTING INK PARTNERS, LLC <br> 355 WRIGHT DR <br> MIDDLETOWN, OH  45044 | | | TRADE ACCOUNTS PAYABLE | | | | $10,534.50 |
| ACCOUNT NO. <br> PRINTWARE <br> P.O. BOX 2033 <br> ANN ARBOR, MI  48106-2033 | | | TRADE ACCOUNTS PAYABLE | | | | $3,752.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 78 of 107

Subtotal          $180,231.62

In re:  NE OPCO, INC. _____     Case No.   13-11483 _____
                Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PRO MAINTENANCE<br>8635 HAVEN<br>LENEXA, KS  66219 | | | TRADE ACCOUNTS PAYABLE | | | | $119.98 |
| ACCOUNT NO.<br>PROFORMA<br>ATTN  RENEE WHIELDON<br>8800 EAST PLEASANT VALLEY ROAD<br>INDEPENDENCE, OH  44131 | | | TRADE ACCOUNTS PAYABLE | | | | $52.41 |
| ACCOUNT NO.<br>PROTECTION ONE<br>PO BOX 219044<br>KANSAS CITY, MO  64121-9044 | | | TRADE ACCOUNTS PAYABLE | | | | $3,562.01 |
| ACCOUNT NO.<br>PSI PACKAGING SERVICES INDUSTRIES<br>PO BOX 8500-52638<br>PHILADELPHIA, PA  19178-2638 | | | TRADE ACCOUNTS PAYABLE | | | | $361,982.34 |
| ACCOUNT NO.<br>PUGET SOUND ENERGY<br>BOT-01H<br>PO BOX 91269<br>BELLEVUE, WA  98009-9269 | | | TRADE ACCOUNTS PAYABLE | | | | $3,112.75 |
| ACCOUNT NO.<br>PUZANKOV, TAMARA<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>QUALITY ROLLER SUPPLY INC<br>P.O. BOX 509<br>LILLIAN, TX  76061 | | | TRADE ACCOUNTS PAYABLE | | | | $4,418.71 |
| ACCOUNT NO.<br>QUANTUM INK COMPANY<br>4651 MELTON AVENUE<br>LOUISVILLE, KY  40213 | | | TRADE ACCOUNTS PAYABLE | | | | $200,597.61 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 79 of 107

Subtotal        $573,845.81

In re:  NE OPCO, INC.                                                          Case No.    13-11483
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> QUEEN CITY PAPER <br> 10600 EVENDALE DRIVE <br> CINCINNATI, OH  45241 | | | TRADE ACCOUNTS PAYABLE | | | | $10,598.31 |
| ACCOUNT NO. <br> QUENCH USA <br> LOCKBOX 53203 <br> PO BOX 8500-53203 <br> PHILADELPHIA, PA  19178-3203 | | | TRADE ACCOUNTS PAYABLE | | | | $986.43 |
| ACCOUNT NO. <br> R.E. GOUKER <br> 29 STEWART AVE. <br> UNIONTOWN, PA  15401 | | | TRADE ACCOUNTS PAYABLE | | | | $1,550.00 |
| ACCOUNT NO. <br> RAD SECURITY SYSTEMS, INC. <br> 12506 HOLSCLAW HILL RD. <br> BROOKS, KY  40109 | | | TRADE ACCOUNTS PAYABLE | | | | $1,177.50 |
| ACCOUNT NO. <br> RADWELL INTERNATIONAL INC. <br> PO BOX 822828 <br> PHILADELPHIA, PA  19182-2828 | | | TRADE ACCOUNTS PAYABLE | | | | $67.50 |
| ACCOUNT NO. <br> RALLS, MARY <br> 2950 SOUTH COBB DRIVE <br> APT 29-03 <br> SMYRNA, GA  30080 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> RAND-WHITNEY CONTAINER <br> P O BOX 847459 <br> BOSTON, MA  02284-7459 | | | TRADE ACCOUNTS PAYABLE | | | | $55,586.59 |
| ACCOUNT NO. <br> RANGEL, ASCENCION <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 80 of 107

Subtotal          $69,966.33

In re:   NE OPCO, INC. _____    Case No.   13-11483 _____
                            Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RANKIN AUTOMATION INC <br> 888 SUSSEX BLVD <br> PO BOX 190 <br> BROOMALL, PA  19008 | | | TRADE ACCOUNTS PAYABLE | | | | $338.06 |
| ACCOUNT NO. <br><br> RATTELL, EDWARD <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> REI ENVELOPE PRINTING IMPRESSIONS <br> 18187 VALLEY BLVD <br> LA PUENTE, CA  91744 | | | TRADE ACCOUNTS PAYABLE | | | | $32,844.87 |
| ACCOUNT NO. <br><br> RENDER, RICARDO <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> RENTCO RENTALS, LLC <br> 2807 SABLE MILL LANE <br> JEFFERSONVILLE, IN  47130 | | | TRADE ACCOUNTS PAYABLE | | | | $1,051.17 |
| ACCOUNT NO. <br><br> REPUBLIC SERVICES #176 <br> PO BOX 78829 <br> PHOENIX, AZ  85062-8829 | | | TRADE ACCOUNTS PAYABLE | | | | $653.53 |
| ACCOUNT NO. <br><br> RESOLUTE FP US INC <br> 75 REMITTANCE DRIVE SUITE 6003 <br> CHICAGO, IL  60675-6003 | | | TRADE ACCOUNTS PAYABLE | | | | $169,234.13 |
| ACCOUNT NO. <br><br> RESOURCE EQUIPMENT CO <br> P O BOX 2695 <br> CHINO, CA  91708 | | | TRADE ACCOUNTS PAYABLE | | | | $1,831.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 81 of 107

Subtotal        $205,952.96

In re:  NE OPCO, INC. _____    Case No.  13-11483 _____
                               Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  RESOURCES GLOBAL PROFESSIONALS FILE 55221 LOS ANGELES, CA  50074-5221 | | | TRADE ACCOUNTS PAYABLE | | | | $38,054.50 |
| ACCOUNT NO.  RESSLER, PATRICIA 3211 INTERNET BLVD FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  REX BURRUSS DESIGN 659 AUBURN AVE STUDIO 238 ATLANTA, GA  30312 | | | TRADE ACCOUNTS PAYABLE | | | | $2,450.00 |
| ACCOUNT NO.  RGA/ R GOODLOE & ASSOCIATES ATTN: LAVINIA GOODLOE 17912 COWAN STREET, SUITE A IRVINE, CA  92614 | | | TRADE ACCOUNTS PAYABLE | | | | $5,610.00 |
| ACCOUNT NO.  RICE ELECTRIC 30 LINNWOOD ROAD PO BOX 429 EIGHTY FOUR, PA  15330 | | | TRADE ACCOUNTS PAYABLE | | | | $13,960.15 |
| ACCOUNT NO.  RICO, JESUS 1075 STIMSON AVE LA PUENTE, CA  91744 | | | WAGE CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  RICO, LUIS 3339 BALDWIN PARK BL BALDWIN PARK, CA  91706 | | | WORKERS COMP CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  RICOH AMERICAS CORPORATION PO BOX 73210 CHICAGO, IL  60673-7210 | | | TRADE ACCOUNTS PAYABLE | | | | $16.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 82 of 107

Subtotal          $60,090.75

In re:   NE OPCO, INC.                                                    Case No.   13-11483
_____
                               Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RITE ENVELOPE & GRAPHICS <br> 250 BOOT ROAD <br> DOWNINGTON, PA  19335 | | | TRADE ACCOUNTS PAYABLE | | | | $12,229.08 |
| ACCOUNT NO. <br><br> RJS SOFTWARE SYSTEMS INC <br> PO BOX 1408 <br> BURNSVILLE, MN  55337 | | | TRADE ACCOUNTS PAYABLE | | | | $238.22 |
| ACCOUNT NO. <br><br> ROCK-TENN FINANCIAL INC <br> P O BOX 409813 <br> ATLANTA, GA  30384-9813 | | | TRADE ACCOUNTS PAYABLE | | | | $76,928.97 |
| ACCOUNT NO. <br><br> RODMAN, NANCY <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ROGERS DEDICATED SERVICES INC <br> PO BOX 43945 <br> ATLANTA, GA  30336-0945 | | | TRADE ACCOUNTS PAYABLE | | | | $3,913.71 |
| ACCOUNT NO. <br><br> ROMERO, MARIA <br> 8419 S EGLISE AVE <br> PICO RIVERA, CA  90660 | | | WAGE CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ROSSINI NORTH AMERICA INC <br> 4305 CREEK PARK DRIVE <br> SUWANEE, GA  30024 | | | TRADE ACCOUNTS PAYABLE | | | | $2,023.25 |
| ACCOUNT NO. <br><br> ROTADYNE <br> 5708 RELIABLE PARKWAY <br> CHICAGO, IL  60686-0057 | | | TRADE ACCOUNTS PAYABLE | | | | $1,139.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 83 of 107

                                                         Subtotal        $96,472.23

In re:  NE OPCO, INC. _____    Case No.   13-11483 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROTO-ROOTER SERVICES CO<br>5672 COLLECTION CENTER DR<br>CHICAGO, IL  60693 | | | TRADE ACCOUNTS PAYABLE | | | | $2,390.54 |
| ACCOUNT NO.<br><br>RR DONNELLEY-CHARLOTTE<br>PO BOX 905151<br>CHARLOTTE, NC  28290-5151 | | | TRADE ACCOUNTS PAYABLE | | | | $9,383.26 |
| ACCOUNT NO.<br><br>RR DONNELLEY-DALLAS<br>PO BOX 730216<br>DALLAS, TX  75373-0216 | | | TRADE ACCOUNTS PAYABLE | | | | $104,550.25 |
| ACCOUNT NO.<br><br>RR DONNELLEY-PASADENA<br>PO BOX 100112<br>PASADENA, CA  91189-0112 | | | TRADE ACCOUNTS PAYABLE | | | | $58,838.07 |
| ACCOUNT NO.<br><br>RTR BUSINESS PRODUCTS<br>5110 OLD WILLIAM PENN HWY<br>MURRYSVILLE, PA  15668 | | | TRADE ACCOUNTS PAYABLE | | | | $1,969.32 |
| ACCOUNT NO.<br><br>SAFETY SHOE DISTRIBUTORS<br>10156 READING ROAD<br>CINCINNATI, OH  45241 | | | TRADE ACCOUNTS PAYABLE | | | | $5,283.94 |
| ACCOUNT NO.<br><br>SAFETY SOLUTIONS INC<br>6161 SHAMROCK CT<br>P O BOX 8100<br>DUBLIN, OH  43016-2100 | | | TRADE ACCOUNTS PAYABLE | | | | $345.00 |
| ACCOUNT NO.<br><br>SAFETY-KLEEN CORP<br>P O BOX 382066<br>PITTSBURGH, PA  15250 | | | TRADE ACCOUNTS PAYABLE | | | | $3,954.73 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 84 of 107

Subtotal          $186,715.11

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAFETY-KLEEN CORP<br>P O BOX 650509<br>DALLAS, TX  75265-0509 | | | TRADE ACCOUNTS PAYABLE | | | | $34,588.66 |
| ACCOUNT NO.<br><br>SALDANA, MARTHA<br>13814 DANCER ST.<br>LA PUENTE, CA  91746 | | | WAGE CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SALESFORCE.COM<br>PO BOX 203141<br>DALLAS, TX  75320-3141 | | | TRADE ACCOUNTS PAYABLE | | | | $30,331.00 |
| ACCOUNT NO.<br><br>SAN GABRIEL VALLEY WATER CO<br>PO BOX 5970<br>EL MONTE, CA  91734 | | | TRADE ACCOUNTS PAYABLE | | | | $1,016.40 |
| ACCOUNT NO.<br><br>SANTIAGO, MOISES<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SAPPI FINE PAPER INC.<br>DEPT 1705<br>PAY SPHERE CIRCLE<br>CHICAGO, IL  60674-1705 | | | TRADE ACCOUNTS PAYABLE | | | | $20,709.24 |
| ACCOUNT NO.<br><br>SAW SALES & MACHINERY CO.<br>5160 N PIONEER ROAD<br>GIBSONIA, PA  15044 | | | TRADE ACCOUNTS PAYABLE | | | | $377.86 |
| ACCOUNT NO.<br><br>SCHAAL SEARCH GROUP<br>2790 CALEDON LN<br>CINCINNATI, OH  45244 | | | TRADE ACCOUNTS PAYABLE | | | | $24,750.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 85 of 107

Subtotal          $111,773.16

In re:  NE OPCO, INC. _____   Case No.   13-11483
                        Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SCHAEFFER'S OIL<br>DEPT 3518<br>PO BOX 790100<br>ST LOUIS, MO  63179-0100 | | | TRADE ACCOUNTS PAYABLE | | | | $7,538.97 |
| ACCOUNT NO.<br>SCHMIDT'S SUPPLY<br>102 BEECH VALLEY ROAD<br>JEANETTE, PA  15644 | | | TRADE ACCOUNTS PAYABLE | | | | $1,144.80 |
| ACCOUNT NO.<br>SCHNEIDER ELECTRIC INDUSTRIAL REPAIR SVC<br>23427 NETWORK PLACE<br>CHICAGO, IL  60673-1234 | | | TRADE ACCOUNTS PAYABLE | | | | $8.83 |
| ACCOUNT NO.<br>SCOTT ELECTRIC<br>PO BOX S<br>GREENSBURG, PA  15601 0899 | | | TRADE ACCOUNTS PAYABLE | | | | $9,443.90 |
| ACCOUNT NO.<br>SECAIDA, CARLOS<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SERRANO, ARTHUR<br>13940 HOMEWARD ST.<br>LA PUENTE, CA  91746 | | | WORKERS COMP CLAIM - LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SERVICE EXPERTS<br>1134 MURFREESBORO RD<br>NASHVILLE, TN  37217 | | | TRADE ACCOUNTS PAYABLE | | | | $14,543.50 |
| ACCOUNT NO.<br>SERVICEMASTER BUILDING MAINTENANCE<br>2522 FISH HATCHERY ROAD SUITE 200<br>MADISON, WI  53713 | | | TRADE ACCOUNTS PAYABLE | | | | $2,691.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 86 of 107

Subtotal          $35,371.00

In re:  NE OPCO, INC. _____    Case No.   13-11483 _____
　　　　　　　　　　　　Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SEVOSTYANOV, YEGENIY<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SEYFARTH SHAW LLP<br>3807 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | TRADE ACCOUNTS PAYABLE | | | | $2,056.50 |
| ACCOUNT NO.<br><br>SHELBY PROPANE PLUS<br>1891 ISAAC SHELBY DR<br>SHELBYVILLE, KY  40065 | | | TRADE ACCOUNTS PAYABLE | | | | $1,279.42 |
| ACCOUNT NO.<br><br>SHELBY WELDING SERVICE<br>1000 BROOKS INDUSTRIAL ROAD<br>SHELBYVILLE, KY  40065-9808 | | | TRADE ACCOUNTS PAYABLE | | | | $411.22 |
| ACCOUNT NO.<br><br>SHELBYVILLE MUNICIPAL WATER & SEWER COMMISSION<br>PO BOX 608<br>SHELBYVILLE, KY  40065 | | | TRADE ACCOUNTS PAYABLE | | | | $304.64 |
| ACCOUNT NO.<br><br>SHERRIN SUPPLY, INC.<br>PO BOX 398<br>LATROBE, PA  15650 | | | TRADE ACCOUNTS PAYABLE | | | | $696.25 |
| ACCOUNT NO.<br><br>SHERWIN-WILLIAMS CO<br>RTES 819 & 119<br>COUNTRYSIDE SHOPPING CENTER<br>MT PLEASANT, PA  15666-2122 | | | TRADE ACCOUNTS PAYABLE | | | | $569.83 |
| ACCOUNT NO.<br><br>SHILOR ZEEV/CO LIBEN<br>12 ELWIN RD<br>NATIK, MA  07160 | | | TRADE ACCOUNTS PAYABLE | | | | $4,000.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 87 of 107

Subtotal          $9,317.86

In re:  NE OPCO, INC. _____    Case No.   13-11483 _____
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SHINGIJUTSU GLOBAL <br> DEPT LA 22747 <br> PASADENA, CA  91185-2747 | | | TRADE ACCOUNTS PAYABLE | | | | $18,000.00 |
| ACCOUNT NO. <br> SHRED-IT <br> PO BOX 730504 <br> DALLAS, TX  75373-0504 | | | TRADE ACCOUNTS PAYABLE | | | | $1,056.32 |
| ACCOUNT NO. <br> SHURELUCK SALES & ENGINEERING <br> 960 N. TUSTIN STREET STE 379 <br> ORANGE, CA  92867 | | | TRADE ACCOUNTS PAYABLE | | | | $960.65 |
| ACCOUNT NO. <br> SIMON TEMPERLEY <br> 1408 OAK AVE <br> MANHATTAN BEACH, CA  90266 | | | TRADE ACCOUNTS PAYABLE | | | | $6,726.75 |
| ACCOUNT NO. <br> SIMPLEXGRINNELL <br> DEPT CH 10320 <br> PALANTINE, IL  60055-0320 | | | TRADE ACCOUNTS PAYABLE | | | | $3,049.01 |
| ACCOUNT NO. <br> SMARTWOOD <br> 233 BROADWAY 28TH FLOOR <br> NEW YORK, NY  10279 | | | TRADE ACCOUNTS PAYABLE | | | | $5,112.75 |
| ACCOUNT NO. <br> SMITH, SCOTT <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SMT MANUFACTURING & SUPPLY <br> PO BOX 448 <br> MENASHA, WI  54952 | | | TRADE ACCOUNTS PAYABLE | | | | $3,604.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 88 of 107

Subtotal          $38,510.08

In re:  NE OPCO, INC.                                                                  Case No.    13-11483
_____                                    _____
                    Debtor                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOLUTIONS NETWORK INC<br>6604 BURNING TREE CIRCLE<br>MCHENRY, IL  60050 | | | TRADE ACCOUNTS PAYABLE | | | | $2,502.98 |
| ACCOUNT NO.<br><br>SOTO, DONALD<br>11908 MAIDSTONE AVE<br>NORWALK, CA  90650 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SOUTHERN CALIFORNIA EDISON COMPANY<br>P O BOX 300<br>ROSEMEAD, CA  91772-0001 | | | TRADE ACCOUNTS PAYABLE | | | | $81,790.29 |
| ACCOUNT NO.<br><br>SOUTHERN PART/ENGINEERING<br>3200 ENGINEERING PARKWAY<br>ALPHARETTA, GA  30004 | | | TRADE ACCOUNTS PAYABLE | | | | $7,726.62 |
| ACCOUNT NO.<br><br>SOUTHERN STATES GLUING SERVICES INC<br>3951 VETERANS MEMORIAL HIGHWAY<br>LITHIA SPRINGS, GA  30122-1810 | | | TRADE ACCOUNTS PAYABLE | | | | $19,852.62 |
| ACCOUNT NO.<br><br>SOUTHWORTH COMPANY<br>DEPT 106089<br>PO BOX 150485<br>HARTFORD, CT  06115-0485 | | | TRADE ACCOUNTS PAYABLE | | | | $1,143.60 |
| ACCOUNT NO.<br><br>SOVEREIGN ENVIRONMENTAL GROUP INC<br>50 SOUTH FIRST AVENUE<br>COATSVILLE, PA  19320 | | | TRADE ACCOUNTS PAYABLE | | | | $3,643.20 |
| ACCOUNT NO.<br><br>SPECIAL FIRE SYSTEM INC<br>11624 CHAIRMAN DRIVE<br>DALLAS, TX  75243 | | | TRADE ACCOUNTS PAYABLE | | | | $3,455.34 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 89 of 107

Subtotal          $120,114.65

In re:  NE OPCO, INC.                                                                         Case No.    13-11483
_____                                   _____
                          Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SPIEL ASSOCIATES, INC.<br>45-01 NORTHERN BOULEVARD<br>LONG ISLAND CITY, NY  11101 | | | TRADE ACCOUNTS PAYABLE | | | | $117.83 |
| ACCOUNT NO.<br>SPIRIT SPE PORTFOLIO 2006-4, LLC<br>14631 N. SCOTTSDALE RD<br>SCOTTSDALE, AZ  85254-2786 | | | TRADE ACCOUNTS PAYABLE | | | | $129,910.00 |
| ACCOUNT NO.<br>SPRAGUE OPERATING RESOURCES LLC<br>PO BOX 347514<br>PITTSBURGH, PA  15251-4514 | | | TRADE ACCOUNTS PAYABLE | | | | $19,948.44 |
| ACCOUNT NO.<br>SPRINT<br>P O BOX 4181<br>CAROL STREAM, IL  60197-4181 | | | TRADE ACCOUNTS PAYABLE | | | | $330.56 |
| ACCOUNT NO.<br>SPRINT<br>PO BOX 219100<br>KANSAS CITY, MO  64121-9100 | | | TRADE ACCOUNTS PAYABLE | | | | $95.42 |
| ACCOUNT NO.<br>STANDARD ELECTRIC SUPPLY<br>222 NORTH EMMBER LANE<br>MILWAUKEE, WI  53233 | | | TRADE ACCOUNTS PAYABLE | | | | $366.51 |
| ACCOUNT NO.<br>STANDARD REGISTER<br>REF: SUBCON REBATE<br>PO BOX 840655<br>DALLAS, TX  75284 | | | TRADE ACCOUNTS PAYABLE | | | | $11,148.18 |
| ACCOUNT NO.<br>STAPLES BUSINESS ADVANTAGE<br>DEPT DAL<br>P.O. BOX 83689<br>CHICAGO, IL  60696-3689 | | | TRADE ACCOUNTS PAYABLE | | | | $6,959.13 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 90 of 107

Subtotal          $168,876.07

In re:   NE OPCO, INC. _____   Case No.   13-11483 _____
                              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STERLING PAPER <br> PO BOX 951877 <br> CLEVELAND, OH  44193 | | | TRADE ACCOUNTS PAYABLE | | | | $4,777.50 |
| ACCOUNT NO. <br> STEVENSON, GLORIA <br> 745 AYRESHIRE CIR NW <br> ATLANTA, GA  30318 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> STINE GEAR AND MACHINE COMPANY <br> PO BOX 1157 <br> DALLAS, NC  28034 | | | TRADE ACCOUNTS PAYABLE | | | | $5,242.00 |
| ACCOUNT NO. <br> STOFFEL POLYGON SYSTEMS <br> 199 MARBLEDALE ROAD <br> TUCKAHOE, NY  10707 | | | TRADE ACCOUNTS PAYABLE | | | | $960.00 |
| ACCOUNT NO. <br> STOVER,JOHN R <br> 9006 CROWNE SPRINGS CIR <br> #305 <br> LOUISVILLE, KY  40241 | | | TRADE ACCOUNTS PAYABLE | | | | $831.36 |
| ACCOUNT NO. <br> STS FILING PRODUCTS INC <br> 1100 CHANDLER STREET <br> MONTGOMERY, AL  36104 | | | TRADE ACCOUNTS PAYABLE | | | | $52,188.57 |
| ACCOUNT NO. <br> SUN CHEMICAL CORPORATION <br> P O BOX 2193 <br> CAROL STREAM, IL  60132 | | | TRADE ACCOUNTS PAYABLE | | | | $1,079.74 |
| ACCOUNT NO. <br> SUNSET INDUSTRIAL PARTS <br> PO BOX 1807 <br> BELLFLOWER, CA  90707-1807 | | | TRADE ACCOUNTS PAYABLE | | | | $15,823.69 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 91 of 107

Subtotal   $80,902.86

In re:  NE OPCO, INC.  _____  Case No.  13-11483  _____
_____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SUPERIOR ELECTRIC MOTOR SERV. <br> 4623 HAMPTON STREET <br> VERNON, CA  90058 | | | TRADE ACCOUNTS PAYABLE | | | | $7,678.96 |
| ACCOUNT NO. <br> SUPERIOR OIL COMPANY INC <br> P O BOX 186 <br> INDIANAPOLIS, IN  46206 | | | TRADE ACCOUNTS PAYABLE | | | | $941.76 |
| ACCOUNT NO. <br> SUPERIOR PACKAGING CONCEPTS <br> 42148 REMINGTON AVE #7B <br> TEMECULA, CA  92590 | | | TRADE ACCOUNTS PAYABLE | | | | $49,148.20 |
| ACCOUNT NO. <br> T L ASHFORD <br> AR MAINTENANCE <br> 626 BUTTERMILK PIKE <br> CRESCENT SPRINGS, KY  41017 | | | TRADE ACCOUNTS PAYABLE | | | | $247.50 |
| ACCOUNT NO. <br> TABS DIRECT <br> 1921 GATEWAY <br> IRVING, TX  75038 | | | TRADE ACCOUNTS PAYABLE | | | | $452.47 |
| ACCOUNT NO. <br> TACKNOLOGIES LTD <br> PO BOX 727 <br> LEMONT, IL  60439 | | | TRADE ACCOUNTS PAYABLE | | | | $76,364.35 |
| ACCOUNT NO. <br> TECHNICAL PRE-PRESS SERVICE <br> 4211 FEHR ROAD <br> CINCINNATI, OH  45238 | | | TRADE ACCOUNTS PAYABLE | | | | $720.00 |
| ACCOUNT NO. <br> TEKKOTE DIVISION OF JEN-COAT INC <br> PO BOX 842619 <br> BOSTON, MA  02284 2619 | | | TRADE ACCOUNTS PAYABLE | | | | $21,097.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 92 of 107

Subtotal    $156,650.74

In re:  NE OPCO, INC. _____     Case No.  13-11483 _____
                           Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TEMPLE AIR CONDITIONING<br>PO BOX 6808<br>ROSEMEAD, CA  91770 | | | TRADE ACCOUNTS PAYABLE | | | | $1,769.79 |
| ACCOUNT NO.<br>TERMINIX PROCESSING CENTER<br>P O BOX 742592<br>CINCINNATI, OH  45274-2592 | | | TRADE ACCOUNTS PAYABLE | | | | $1,033.00 |
| ACCOUNT NO.<br>TEXAS ARCHIVES<br>908 N. BOWSER RD.<br>RICHARDSON, TX  75081 | | | TRADE ACCOUNTS PAYABLE | | | | $397.10 |
| ACCOUNT NO.<br>TEXAS ENVELOPE CO<br>10655 SHADY TRAIL<br>DALLAS, TX  75220 | | | TRADE ACCOUNTS PAYABLE | | | | $341.00 |
| ACCOUNT NO.<br>TEXAS NICUSA. LLC<br>ATT: SARAH GEFFERT<br>PO BOX #843523<br>DALLAS, TX  75284-3523 | | | TRADE ACCOUNTS PAYABLE | | | | $1,426.93 |
| ACCOUNT NO.<br>THE BRICKMAN GROUP LTD, INC<br>3630 SOLUTIONS CENTER<br>CHICAGO, IL  60677-3006 | | | TRADE ACCOUNTS PAYABLE | | | | $718.75 |
| ACCOUNT NO.<br>THE GAS COMPANY<br>PO BOX C<br>MONTERY PARK, CA  91756-5111 | | | TRADE ACCOUNTS PAYABLE | | | | $135.76 |
| ACCOUNT NO.<br>THE ST JOHN COMPANIES, INC.<br>P.O.BOX 51263<br>LOS ANGELES, CA  90051 | | | TRADE ACCOUNTS PAYABLE | | | | $29.82 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 93 of 107

Subtotal          $5,852.15

In re:  NE OPCO, INC. _____    Case No.   13-11483 _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> THE TRIPP COMPANY <br> 6 BROOKS DRIVE <br> BRAINTREE, MA  02184 | | | TRADE ACCOUNTS PAYABLE | | | | $6,912.50 |
| ACCOUNT NO. <br> THE UBER COMPANY <br> 303 MT. PLEASANT RD. <br> SCOTTDALE, PA  15683 | | | TRADE ACCOUNTS PAYABLE | | | | $100.70 |
| ACCOUNT NO. <br> THEDA CARE AT WORK APPLETON <br> 2809 N PARK DRIVE LANE <br> APPLETON, WI  54911 | | | TRADE ACCOUNTS PAYABLE | | | | $750.00 |
| ACCOUNT NO. <br> THOMAS, MITCHELL <br> 3211 INTERNET BLVD <br> FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> THOMPSON INDL SUPPLY INC <br> P O BOX 1029 <br> RANCHO CUCAMONGA, CA  91729 | | | TRADE ACCOUNTS PAYABLE | | | | $5,242.71 |
| ACCOUNT NO. <br> TIDLAND CORP <br> 4276 SOLUTIONS CENTER <br> CHICAGO, IL  60677-4002 | | | TRADE ACCOUNTS PAYABLE | | | | $903.27 |
| ACCOUNT NO. <br> TIGERDIRECT, INC. <br> PO BOX 935313 <br> ATLANTA, GA  31193-5313 | | | TRADE ACCOUNTS PAYABLE | | | | $6,318.88 |
| ACCOUNT NO. <br> TOP SEPTIC SERVICE INC <br> 123 ZELMORE ROAD <br> MT PLEASANT, PA  15666 | | | TRADE ACCOUNTS PAYABLE | | | | $4,640.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 94 of 107

Subtotal          $24,868.06

In re:  NE OPCO, INC.            Case No.   13-11483

                 Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TORRES, PAUL<br>3211 INTERNET BLVD<br>FRISCO, TX 75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TORRINGTON BRUSH WORKS<br>4377 INDEPENDENCE CT<br>SARASOTA, FL 34234 | | | TRADE ACCOUNTS PAYABLE | | | | $85.45 |
| ACCOUNT NO.<br><br>TOSHIBA FINANCIAL SERVICES<br>PO BOX 790448<br>ST LOUIS, MO 63179-0448 | | | TRADE ACCOUNTS PAYABLE | | | | $4,531.96 |
| ACCOUNT NO.<br><br>TOTAL PLASTICS, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>23559 NETWORK PLACE<br>CHICAGO, IL 60673 | | | TRADE ACCOUNTS PAYABLE | | | | $1,989.40 |
| ACCOUNT NO.<br><br>TOWN OF GRAND CHUTE<br>BEV MATHEYS<br>1900 W GRAND CHUTE BLVD<br>GRAND CHUTE, WI 54913-9613 | | | TRADE ACCOUNTS PAYABLE | | | | $63,454.28 |
| ACCOUNT NO.<br><br>TOWSLEY'S PROMOTIONAL MARKETING GROUP<br>PO BOX 2140<br>MANITOWOC, WI 54221 | | | TRADE ACCOUNTS PAYABLE | | | | $4,809.63 |
| ACCOUNT NO.<br><br>TOYO INK AMERICA, LLC<br>DEPT CH 16456<br>PALATINE, IL 60055-6456 | | | TRADE ACCOUNTS PAYABLE | | | | $330,112.36 |
| ACCOUNT NO.<br><br>TRADEMARK HOIST & CRANE<br>1369 RIDGEWAY STREET<br>POMONA, CA 91768-3242 | | | TRADE ACCOUNTS PAYABLE | | | | $1,853.71 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 95 of 107

Subtotal       $406,836.79

In re:    NE OPCO, INC. _____    Case No.    13-11483 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TRAN, MAN <br> 3211 INTERNET BLVD <br> FRISCO, TX 75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> TRAVELERS <br> ONE TOWER SQUARE - 6PBC <br> DISBURSEMENT PROCESSING EIC/PUR <br> HARTFORD, CT 06183-1130 | | | TRADE ACCOUNTS PAYABLE | | | | $1,340.29 |
| ACCOUNT NO. <br> TREEZERO PAPER, LLC <br> 4401 NORTHSIDE PARKWAY, SUITE 390 <br> ATLANTA, GA 30327 | | | TRADE ACCOUNTS PAYABLE | | | | $2,000.00 |
| ACCOUNT NO. <br> TRICO EQUIPMENT INC <br> DBA TRICOLIFT <br> 1101 WHEATON AVE <br> MILLVILLE, NJ 08322 | | | TRADE ACCOUNTS PAYABLE | | | | $790.82 |
| ACCOUNT NO. <br> TRIPLE AAA CLEANING SERVICE <br> 60 ST. ANDREWS RD <br> GLENORE, PA 19343 | | | TRADE ACCOUNTS PAYABLE | | | | $3,445.00 |
| ACCOUNT NO. <br> TRUPAR AMERICA <br> 160 WILSON ROAD <br> BENTLEYVILLE, PA 15314 | | | TRADE ACCOUNTS PAYABLE | | | | $243.80 |
| ACCOUNT NO. <br> TSI DBA TECHNICAL SERVICES INC <br> 1621 ASHBY ROAD <br> LAWRENCEBURG, KY 40342 | | | TRADE ACCOUNTS PAYABLE | | | | $641.25 |
| ACCOUNT NO. <br> TUCKER PRINTERS, INC <br> 270 MIDDLE ROAD <br> HENRIETTA, NY 14467 | | | TRADE ACCOUNTS PAYABLE | | | | $55.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 96 of 107

Subtotal    $8,516.16

In re:   NE OPCO, INC.                                                              Case No.    13-11483
_____                      _____
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TYCO INTEGRATED SECURITY LLC<br>P O BOX 371967<br>PITTSBURGH, PA  15250-7967 | | | TRADE ACCOUNTS PAYABLE | | | | $6,845.31 |
| ACCOUNT NO.<br><br>TYLER, YVETTE<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>U S HEALTHWORKS MEDICAL GROUP<br>P O BOX 50042<br>LOS ANGELES, CA  90074 | | | TRADE ACCOUNTS PAYABLE | | | | $575.00 |
| ACCOUNT NO.<br><br>UBER COMPANY<br>303 MT. PLEASANT ROAD<br>SCOTTDALE, PA  15683 | | | TRADE ACCOUNTS PAYABLE | | | | $870.83 |
| ACCOUNT NO.<br><br>ULINE<br>2200 S LAKESIDE DRIVE<br>ATTN ACCOUNTS RECEIVABLE<br>WAUKEGAN, IL  60085 | | | TRADE ACCOUNTS PAYABLE | | | | $3,374.42 |
| ACCOUNT NO.<br><br>UNICAST INC<br>P O BOX 4627<br>EASTON, PA  18043-4627 | | | TRADE ACCOUNTS PAYABLE | | | | $68,246.65 |
| ACCOUNT NO.<br><br>UNIFIRST CORPORATION<br>295 PARKER ST<br>INDIAN ORCHARD, MA  01151 | | | TRADE ACCOUNTS PAYABLE | | | | $10,345.31 |
| ACCOUNT NO.<br><br>UNIFIRST CORPORATION<br>8176 PRESIDENTS DRIVE<br>SUITE C<br>HUMMELSTOWN, PA  17036 | | | TRADE ACCOUNTS PAYABLE | | | | $1,733.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 97 of 107

Subtotal     $91,990.82

In re:  NE OPCO, INC.                               Case No.   13-11483

Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> UNIFIRST CORPORATION <br> PO BOX 529 <br> NEW KENSINGTON, PA  15068 | | | TRADE ACCOUNTS PAYABLE | | | | $1,255.00 |
| ACCOUNT NO. <br> UNISOURCE WORLDWIDE <br> ATTN: DAWN FERGUSON <br> 6600 GOVERNORS LAKE PARKWAY <br> NORCROSS, GA  30071 | | | TRADE ACCOUNTS PAYABLE | | | | $3,182.23 |
| ACCOUNT NO. <br> UNISOURCE WORLDWIDE INC. <br> PO BOX 932863 <br> ATLANTA, GA  31193_2863 | | | TRADE ACCOUNTS PAYABLE | | | | $34,570.13 |
| ACCOUNT NO. <br> UNITED BUSINESS MACHINES <br> 559 EAST STREET <br> CHICOPEE, MA  01020-4147 | | | TRADE ACCOUNTS PAYABLE | | | | $1,477.55 |
| ACCOUNT NO. <br> UNITED OFFICE SYSTEMS, INC <br> 2242-K NORTHWEST PKWY SE <br> MARIETTA, GA  30067 | | | TRADE ACCOUNTS PAYABLE | | | | $120.86 |
| ACCOUNT NO. <br> UNITED STATES PLASTIC CORP <br> 1390 NEUBRECHT ROAD <br> LIMA, OH  45801-3196 | | | TRADE ACCOUNTS PAYABLE | | | | $657.70 |
| ACCOUNT NO. <br> UNITED WORTH HYDROCHEM CORP FORT WORTH <br> P.O. BOX 366 <br> FORT WORTH, TX  76101 | | | TRADE ACCOUNTS PAYABLE | | | | $2,685.10 |
| ACCOUNT NO. <br> US WASTE INDUSTRIES <br> PO BOX 2326 <br> WALTERBORO, SC  29488 | | | TRADE ACCOUNTS PAYABLE | | | | $1,874.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 98 of 107

Subtotal       $45,822.57

In re:  NE OPCO, INC.                                                     Case No.   13-11483
_____                          _____
                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> USA BLUE BOOK <br> P O BOX 9004 <br> GURNEE, IL  60031-9004 | | | TRADE ACCOUNTS PAYABLE | | | | $547.38 |
| ACCOUNT NO. <br> USA MOBILITY <br> PO BOX 660324 <br> DALLAS, TX  75266-0324 | | | TRADE ACCOUNTS PAYABLE | | | | $771.03 |
| ACCOUNT NO. <br> UWCHLAN TOWNSHIP <br> PO BOX 1540 <br> EXTON, PA  19341-0120 | | | TRADE ACCOUNTS PAYABLE | | | | $7,514.47 |
| ACCOUNT NO. <br> V ROSSO FLORIST <br> 680 MAIN STREET <br> MT. PLEASANT, PA  15666 | | | TRADE ACCOUNTS PAYABLE | | | | $271.74 |
| ACCOUNT NO. <br> VACUUM PUMPS & COMPRESSOR, INC. <br> 907 N. MILITARY AVENUE <br> GREEN BAY, WI  54303 | | | TRADE ACCOUNTS PAYABLE | | | | $1,731.97 |
| ACCOUNT NO. <br> VALCO MELTON <br> 1244 SOLUTIONS CENTER <br> CHICAGO, IL  60677-1002 | | | TRADE ACCOUNTS PAYABLE | | | | $9,867.87 |
| ACCOUNT NO. <br> VALLEY MACHINE KNIFE CORP <br> 33 WAYSIDE AVE <br> W SPRINGFIELD, MA  01089 | | | TRADE ACCOUNTS PAYABLE | | | | $26.75 |
| ACCOUNT NO. <br> VALLEY ROLLER CO <br> N257 STONEY BROOK ROAD <br> APPLETON, WI  54915 | | | TRADE ACCOUNTS PAYABLE | | | | $2,385.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 99 of 107

Subtotal        $23,116.21

In re:  NE OPCO, INC.                  Case No.  13-11483
_____
                Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VALLEY VISTA SERVICES CITY OF INDUSTRY <br> 17445 EAST RAILROAD STREET <br> CITY OF INDUSTRY, CA 91748-1088 | | | TRADE ACCOUNTS PAYABLE | | | | $659.93 |
| ACCOUNT NO. <br><br> VANSCO PRECISION ADHESIVE <br> 2652 LASHBROOK AVENUE <br> SOUTH EL MONTE, CA 91733 | | | TRADE ACCOUNTS PAYABLE | | | | $305.14 |
| ACCOUNT NO. <br><br> VASILEVICH NIKOLAY <br> 3211 INTERNET BLVD <br> FRISCO, TX 75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> VECOPLAN LLC <br> P O BOX 7224 <br> HIGH POINT, NC 27264 | | | TRADE ACCOUNTS PAYABLE | | | | $2,272.67 |
| ACCOUNT NO. <br><br> VECTOR SECURITY, INC. <br> ATTN: ACCOUNTS RECEIVABLE <br> PO BOX 89462 <br> CLEVELAND, OH 44101 | | | TRADE ACCOUNTS PAYABLE | | | | $130.00 |
| ACCOUNT NO. <br><br> VENTURE MECHANICAL INC. <br> 2222 CENTURY CIRCLE <br> IRVING, TX 75062 | | | TRADE ACCOUNTS PAYABLE | | | | $300.00 |
| ACCOUNT NO. <br><br> VEOLIA ES TECHNICAL SOLUTIONS, LLC <br> PO BOX 73709 <br> CHICAGO, IL 60673-7709 | | | TRADE ACCOUNTS PAYABLE | | | | $4,190.74 |
| ACCOUNT NO. <br><br> VERIZON <br> PO BOX 15124 <br> ALBANY, NY 12212-5124 | | | TRADE ACCOUNTS PAYABLE | | | | $3,511.22 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 100 of 107

Subtotal        $11,369.70

In re:  NE OPCO, INC.                                                                Case No.   13-11483
_____                    _____
                          Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> VERIZON <br> PO BOX 28000 <br> LEHIGH VALLEY, PA  18002 | | | TRADE ACCOUNTS PAYABLE | | | | $5,714.51 |
| ACCOUNT NO. <br> VERIZON <br> PO BOX 920041 <br> DALLAS, TX  75392-0041 | | | TRADE ACCOUNTS PAYABLE | | | | $2,548.92 |
| ACCOUNT NO. <br> VERIZON WIRELESS <br> PO BOX 660108 <br> DALLAS, TX  75266-0108 | | | TRADE ACCOUNTS PAYABLE | | | | $151.76 |
| ACCOUNT NO. <br> VICTOR ENVELOPE COMPANY <br> 301 ARTHUR COURT <br> BENSENVILLE, IL  60106 | | | TRADE ACCOUNTS PAYABLE | | | | $20,363.03 |
| ACCOUNT NO. <br> VILLACO INC. <br> P.O.BOX 407 <br> SLINGER, WI  53086 | | | TRADE ACCOUNTS PAYABLE | | | | $302.19 |
| ACCOUNT NO. <br> VILLAGE MEDICAL CENTER ASSOCIATION <br> 625 N POTTSTOWN PIKE <br> EXTON, PA  19341 | | | TRADE ACCOUNTS PAYABLE | | | | $155.00 |
| ACCOUNT NO. <br> VISION ENVELOPE <br> 13707 S FIGUEROA STREET <br> LOS ANGELES, CA  90061 | | | TRADE ACCOUNTS PAYABLE | | | | $74,488.80 |
| ACCOUNT NO. <br> W+D NORTH AMERICA <br> P O BOX 87-0375 <br> KANSAS CITY, MO  64187-0375 | | | TRADE ACCOUNTS PAYABLE | | | | $65,897.17 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - 
Sheet no. 101 of 107

Subtotal        $169,621.38

In re:  NE OPCO, INC.       Case No.  13-11483

_____

Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WACO CARBONIC CO., INC. 431 LA SALLE AVE. WACO, TX 76706 | | | TRADE ACCOUNTS PAYABLE | | | | $622.44 |
| ACCOUNT NO. WAGGONER PLASTICS 525 113TH STREET ARLINGTON, TX 76011 | | | TRADE ACCOUNTS PAYABLE | | | | $1,776.62 |
| ACCOUNT NO. WALCO CORPORATION 1651 EAST SUTTER ROAD P.O. BOX 9 GLENSHAW, PA 15116 | | | TRADE ACCOUNTS PAYABLE | | | | $440.00 |
| ACCOUNT NO. WALDEN'S PAPER REPORT 225 FRANKLIN TURNPIKE RAMSEY, NJ 07446-1600 | | | TRADE ACCOUNTS PAYABLE | | | | $1,575.00 |
| ACCOUNT NO. WALT POWLEY INLINE INC 771 BONNIE BRAE COURT BOLINGBROOK, IL 60440 | | | TRADE ACCOUNTS PAYABLE | | | | $444.09 |
| ACCOUNT NO. WARREN CURRY CONSTRUCTION CORP 149 LOCUST ST MT PLEASANT, PA 15666 | | | TRADE ACCOUNTS PAYABLE | | | | $3,815.70 |
| ACCOUNT NO. WASTE MANAGEMENT PO BOX 13648 PHILADELPHIA, PA 19101-3648 | | | TRADE ACCOUNTS PAYABLE | | | | $2,240.41 |
| ACCOUNT NO. WASTE MANAGEMENT OF WI-MN PO BOX 4648 CAROL STREAM, IL 60197 | | | TRADE ACCOUNTS PAYABLE | | | | $3,034.66 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 102 of 107

Subtotal     $13,948.92

In re:  NE OPCO, INC.                                       Case No.   13-11483

                                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WATSON, AMY <br> 366 INGLESIDE STREET <br> HOLYOKE, MA  01040 | | | MCAD DISCRIMINATION CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WAYSIDE MARKETING INC <br> 121 GRACE CIRCLE <br> MARLBORO, MA  01752 | | | TRADE ACCOUNTS PAYABLE | | | | $1,079.10 |
| ACCOUNT NO. <br><br> WE ENERGIES MILWAUKEE <br> PO BOX 2089 <br> MILWAUKEE, WI  53201-2089 | | | TRADE ACCOUNTS PAYABLE | | | | $113,562.40 |
| ACCOUNT NO. <br><br> WEBER, KEVIN <br> 1146 O'MALLEY DRIVE <br> LAKE ZURICH, IL  60047 | | | TRADE ACCOUNTS PAYABLE | | | | $2,500.00 |
| ACCOUNT NO. <br><br> WEIL, GOTSHAL & MANGES LLP <br> TREASURER <br> P.O. BOX 9640 <br> UNIONDALE, NY  11555-9640 | | | TRADE ACCOUNTS PAYABLE | | | | $123,321.14 |
| ACCOUNT NO. <br><br> WELLS FARGO FINANCIAL <br> PO BOX 7777 <br> ACCOUNTS RECEIVABLE <br> SAN FRANSICSO, CA  94120-7777 | | | TRADE ACCOUNTS PAYABLE | | | | $4,683.04 |
| ACCOUNT NO. <br><br> WERNER ELECTRIC <br> 2341 INDUSTRIAL DR. <br> NEENAH, WI  54956 | | | TRADE ACCOUNTS PAYABLE | | | | $505.24 |
| ACCOUNT NO. <br><br> WEST COAST LIFT PARTS <br> 11823 E SLAUSON UNIT 38 <br> SANTA FE SPRINGS, CA  90670 | | | TRADE ACCOUNTS PAYABLE | | | | $1,298.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 103 of 107

Subtotal          $246,949.12

In re:  NE OPCO, INC.                                              Case No.    13-11483
_____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WEST PENN POWER PO BOX 3615 AKRON, OH  44309-3615 | | | TRADE ACCOUNTS PAYABLE | | | | $13,691.32 |
| ACCOUNT NO. WESTERN CONVERTING SPECIALTIES 2886 METROPOLITAN PLACE POMONA, CA  91767-1854 | | | TRADE ACCOUNTS PAYABLE | | | | $7,347.00 |
| ACCOUNT NO. WESTERN LIGHTING SUPPLY 12188 CENTRAL AVE SUITE # 275 CHINO, CA  91710 | | | TRADE ACCOUNTS PAYABLE | | | | $496.52 |
| ACCOUNT NO. WESTERN MASS CLIMATE CONTROL 269 PONDERS HOLLOW ROAD WESTFIELD, MA  01085 | | | TRADE ACCOUNTS PAYABLE | | | | $3,032.50 |
| ACCOUNT NO. WESTERN STATES ENVELOPE CORP MULTI-FOLD 2301 RAYMER AVE. FULLERTON, CA  92833 | | | TRADE ACCOUNTS PAYABLE | | | | $3,057.50 |
| ACCOUNT NO. WESTERN TRUCK LEASING-SEATTLE PO BOX 24065 SEATTLE, WA  98124 | | | TRADE ACCOUNTS PAYABLE | | | | $3,038.17 |
| ACCOUNT NO. WESTFIELD AUTO PARTS INC 8-12 BIRGE AVE WESTFIELD, MA  01085 | | | TRADE ACCOUNTS PAYABLE | | | | $98.06 |
| ACCOUNT NO. WESTFIELD GAS & ELECTRIC 100 ELM STREET ATTN: ARLENE PATON WESTFIELD, MA  01085-0990 | | | TRADE ACCOUNTS PAYABLE | | | | $340,357.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 104 of 107

Subtotal          $371,119.04

In re:   NE OPCO, INC.                                                            Case No.   13-11483
_____                          _____
                         Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WETHERSFIELD OFFSET INC<br>1795 SILAS DEANE HIGHWAY<br>ROCKY HILL, CT  06067 | | | TRADE ACCOUNTS PAYABLE | | | | $7,081.95 |
| ACCOUNT NO.<br>WICK PHILLIPS GOULD & MARTIN, LLP<br>2100 ROSS AVE SUITE 590<br>DALLAS, TX  75201 | | | TRADE ACCOUNTS PAYABLE | | | | $2,008.00 |
| ACCOUNT NO.<br>WILDER, GEORGE<br>18277 WOODRUFF LN<br>KEMP, TX  75143 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WIL-KIL ERON PEST CONTROL<br>PO BOX 600730<br>JACKSONVILLE, FL  32260 | | | TRADE ACCOUNTS PAYABLE | | | | $585.00 |
| ACCOUNT NO.<br>WILLS,JEREMY W.<br>416 RANCH RD<br>DUNBAR, PA  15431 | | | TRADE ACCOUNTS PAYABLE | | | | $19.05 |
| ACCOUNT NO.<br>WILSON, CAROLINE<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | | | WORKERS COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WINDSTREAM COMMUNICATIONS<br>PO BOX 9001950<br>LOUISVILLE, KY  40290-1950 | | | TRADE ACCOUNTS PAYABLE | | | | $5,534.73 |
| ACCOUNT NO.<br>WINDY CITY CUTTING DIE INC<br>104 W FOSTER AVENUE<br>BENSENVILLE, IL  60106 | | | TRADE ACCOUNTS PAYABLE | | | | $4,850.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 105 of 107

Subtotal        $20,078.73

In re:  NE OPCO, INC. _____   Case No.  13-11483
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WINZER<br>PO BOX 671482<br>DALLAS, TX  75267-1482 | | | TRADE ACCOUNTS PAYABLE | | | | $1,836.33 |
| ACCOUNT NO.<br>WIRE INDUSTRIES, LLC<br>10 BELLAMY PLACE<br>STOCKBRIDGE, GA  30281 | | | TRADE ACCOUNTS PAYABLE | | | | $3,410.00 |
| ACCOUNT NO.<br>WISCONSIN AERIAL LIFT SERVICE<br>600 RANDOLPH DR.<br>APPLETON, WI  54913 | | | TRADE ACCOUNTS PAYABLE | | | | $336.00 |
| ACCOUNT NO.<br>WORKSHOPS INC<br>4244 3RD AVENUE<br>BIRMINGHAM, AL  35222 | | | TRADE ACCOUNTS PAYABLE | | | | $7,771.45 |
| ACCOUNT NO.<br>XERIC WEB DRYING SYSTEMS<br>PO BOX 412<br>NEENAH, WI  54957 | | | TRADE ACCOUNTS PAYABLE | | | | $6,938.12 |
| ACCOUNT NO.<br>XPEDX-<br>2920 NEW BEAFER AVE<br>PITTSBURGH, PA  15233 | | | TRADE ACCOUNTS PAYABLE | | | | $4,648.61 |
| ACCOUNT NO.<br>XPEDX-<br>PO BOX 677319<br>DALLAS, TX  75267-7319 | | | TRADE ACCOUNTS PAYABLE | | | | $438,094.25 |
| ACCOUNT NO.<br>YANKEE ENVELOPE<br>630 NEW LUDLOW RD<br>SOUTH HADLEY, MA  01075 | | | TRADE ACCOUNTS PAYABLE | | | | $2,772.27 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 106 of 107

Subtotal        $465,807.03

In re:   NE OPCO, INC.                                                                    Case No.    13-11483
_____                          _____
                        Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ZAFFINA, KATHLEEN <br> 26 HILL STREET <br> SCOTTDALE, PA  15683 | | | TRADE ACCOUNTS PAYABLE | | | | $93.00 |
| ACCOUNT NO. <br> ZENTZ INDUSTRIAL SERVICES <br> PO BOX 1083 <br> LEBANON, PA  17042 | | | TRADE ACCOUNTS PAYABLE | | | | $2,258.00 |
| ACCOUNT NO. <br> ZEP MANUFACTURING <br> PO BOX 404628 <br> ATLANTA, GA  30384-4628 | | | TRADE ACCOUNTS PAYABLE | | | | $2,286.88 |
| ACCOUNT NO. <br> ZONES INC <br> PO BOX 34740 <br> SEATTLE, WA  98124-1740 | | | TRADE ACCOUNTS PAYABLE | | | | $26,101.94 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 107 of 107

| | |
|---|---|
| Subtotal | $30,739.82 |

Total <br> (Use only on last page of the completed Schedule F.) <br> (Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

| | |
|---|---|
| | $41,301,344.28 |

In re:  NE OPCO, INC.                                               Case No.   13-11483
                                      Debtor                                                 (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 4TH GENERATION RECYCLING, INC<br>369 NEW BRITAIN RD.<br>UNIT E<br>KENSINGTON, CT  06037 | AMENDMENT TO AGREEMENT DATED MAY 7, 2012 |
| 4TH GENERATION RECYCLING, INC<br>369 NEW BRITAIN RD.<br>UNIT E<br>KENSINGTON, CT  06037 | EQUIPMENT LEASE |
| 4TH GENERATION RECYCLING, INC<br>369 NEW BRITAIN RD.<br>UNIT E<br>KENSINGTON, CT  06037 | THIRD AMENDMENT TO WASTEPAPER PURCHASE AGREEMENT |
| 4TH GENERATION RECYCLING, INC<br>369 NEW BRITAIN RD.<br>UNIT E<br>KENSINGTON, CT  06037 | WASTEPAPER PURCHASE AGREEMENT |
| ABIBOW US INC<br>111 DUKE STREET<br>SUITE 5000<br>MONTREAL, QE  H3C 2M1<br>CANADA | FIRST AMENDMENT TO THE STRATEGIC ALLIANCE, SUPPLY AND SALES AGREEMENT |
| ABIBOW US INC<br>111 DUKE STREET<br>SUITE 5000<br>MONTREAL, QE  H3C 2M1<br>CANADA | STRATEGIC ALLIANCE, SUPPLY AND SALES AGREEMENT |
| ADMORE<br>PO BOX 841741<br>DALLAS, TX  75284-1741 | TRADE PARTNER AGREEMENT |
| ADP, INC.<br>ONE ADP BLVD<br>ROSELAND, NJ  07068-1728 | ADP TAX CREDIT SERVICES AGREEMENT |
| ADP, INC.<br>ONE ADP BLVD<br>ROSELAND, NJ  07068-1728 | FIRST AMENDMENT TO THE STRATEGIC ALLIANCE, SUPPLY AND SALES AGREEMENT |
| ADP, INC.<br>ONE ADP BLVD<br>ROSELAND, NJ  07068-1728 | MASTER BUSINESS AGREEMENT |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 1 of 34

In re:   NE OPCO, INC.                                        Case No.   13-11483
                        Debtor                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADT SECURITY SERVICES, INC<br>LINDA PETTINGILL<br>4161 E LA PALMA AVE<br>ANAHEIM, CA  92807 | ADT COMMERCIAL SALES AGREEMENT |
| ADVANTA BANK CORP.<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>PLYMOUTH CORPORATE CENTER<br>CONSHOHOCKEN, PA  19428 | PRICING AGREEMENT |
| ADVANTA CORP.<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>PLYMOUTH CORPORATE CENTER<br>CONSHOHOCKEN, PA  19428 | ADVANTA PURCHASE ORDER TERMS & CONDITIONS |
| AFFLINK BUSINESS SOLUTINOS<br>1400 AFFLINK PLACE<br>TUSCALOOSA, AL  35406 | WHOLESALE CUSTOMER CONTRACT - REBATE FORM |
| AIPPM GROUP<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>MARSHALL BROWN, EXECUTIVE DIRECTOR<br>PO BOX 4422<br>GREENSBORO, NC  30642 | WHOLESALE CUSTOMER CONTRACT - REBATE FORM |
| AIS HIGHBURY LIQUIDATION SPV, L.P.<br>C/O BHR CAPITAL LLC<br>375 PARK AVE, FL 20<br>NEW YORK, NY  10152 | FORM OF ASSIGNMENT AND ACCEPTANCE AGREEMENT |
| ALLAN COMPANY<br>ALLAN COMPANY BALDWIN PARK<br>14620 JOANBRIDGE ST.<br>BALDWIN PARK, CA  91706 | RECYCLABLE MATERIAL PURCHASE & SALE AGREEMENT |
| ALLAN COMPANY<br>ALLAN COMPANY BALDWIN PARK<br>14620 JOANBRIDGE ST.<br>BALDWIN PARK, CA  91706 | RECYCLABLE MATERIAL PURCHASE & SALE AGREEMENT |
| ALLIANCE DATA SYSTEMS<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>17655 WATERVIEW PARKWAY<br>PLANO, TX  75074 | WHOLESALE CUSTOMER CONTRACT - REBATE FORM |
| ALLIANCE DATA SYSTEMS, INC.<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>17655 WATERVIEW PARKWAY<br>PLANO, TX  75074 | GENERAL PURCHASING AGREEMENT |
| ALLTEL COMMUNICATIONS<br>8540 RIVERWOOD DRIVE<br>NORTH LITTLE ROCK, AR  72118 | MASTER PURCHASE AGREEMENT CONTRACT #061116N1 |

In re:  NE OPCO, INC.                                                      Case No.    13-11483
_____                              _____
              Debtor                                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. AMERICAN EXPRESS TOWER 200 VESSEY STREET WORLD FINANCIAL CENTER NEW YORK, NY  10285-3410 | MASTER PRINTING SERVICES AGREEMENT |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. AMERICAN EXPRESS TOWER 200 VESSEY STREET WORLD FINANCIAL CENTER NEW YORK, NY  10285-3410 | STATEMENT OF WORK TO PROVIDE FLEXOGRAPHIC/CENTRAL IMPRESSIONS ENVELOPES |
| AMERICAN HEART ASSOCIATION, INC. 7272 GREENVILLE AVE DALLAS, TX  75231 | MASTER PROVIDER AGREEMENT |
| AMERICAN HEART ASSOCIATION, INC. 7272 GREENVILLE AVE DALLAS, TX  75231 | STATEMENT OF WORK NO. 7 |
| AMERICAN NATIONAL INSURANCE COMPANY ONE MOODY PLAZA VALVESTON, TX  77550 | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT |
| ANNOUNCEMENT CONVERTERS 13165 NORTHWEST 45TH AVE OPA LOCKA, FL  33054 | NATIONAL ENVELOPE SPECIAL INCENTIVE PROGRAM AGREEMENT |
| AON RISK INSURANCE SERVICES WEST, INC. LOS ANGELES CA OFFICE 707 WILSIRE BOULEVARD SUITE 2600 LOS ANGELES, CA  90017-0460 | LIABILITY INSURANCE |
| AON RISK INSURANCE SERVICES WEST, INC. LOS ANGELES CA OFFICE 707 WILSIRE BOULEVARD SUITE 2600 LOS ANGELES, CA  90017-0460 | NEV HOLDINGS, LLC (NATIONAL ENVELOPE) COMPENSATION AGREEMENT |
| AON RISK INSURANCE SERVICES WEST, INC. LOS ANGELES CA OFFICE 707 WILSIRE BOULEVARD SUITE 2600 LOS ANGELES, CA  90017-0460 | SOFTWARE AS A SERVICE AGREEMENT |
| APPIRIO 900 CONCAR DRIVE SAN MATEO, CA  94402 | PROFESSIONAL SERVICES AGREEMENT |
| ARAMARK UNIFORM SERVICES P O BOX  905810 CHARLOTTE, NC  28290-5810 | AMENDMENT TO SERVICES AGREEMENT |

In re:  NE OPCO, INC.                                                    Case No.    13-11483
_____                                        _____
                      Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARISTA<br>275 MIDDLEFIELD ROAD<br>MENLO PARK, CA  94025 | PRICE PROPOSAL |
| ARVEY PAPER<br>1021 N PENNSYLVANIA ST<br>INDIANAPOLIS, IN  46204 | 2012 PARTNERSHIP AGREEMENT |
| AT&T<br>208 S. AKARD ST.<br>DALLAS, TX  75202 | AT&T HOSTING & APPLICATION SERVICES PRICING SCHEDULE |
| AT&T<br>208 S. AKARD ST.<br>DALLAS, TX  75202 | CORPORATE DIGITAL ADVANTAGE AGREEMENT |
| AT&T<br>208 S. AKARD ST.<br>DALLAS, TX  75202 | NETWORK INTEGRATION SERVICES AGREEMENT |
| AT&T<br>PO BOX 5094<br>CAROL STREAMS, IL  60197-5094 | AMENDMENT NO. 03032467.A.002 |
| AT&T<br>PO BOX 5094<br>CAROL STREAMS, IL  60197-5094 | AMENDMENT NO. 03032467.A.004 |
| AT&T<br>PO BOX 5094<br>CAROL STREAMS, IL  60197-5094 | AMENDMENT NO. 03032467.A.007 |
| AT&T<br>PO BOX 5094<br>CAROL STREAMS, IL  60197-5094 | AMENDMENT NO. 03032467.A.008 |
| AT&T<br>PO BOX 5094<br>CAROL STREAMS, IL  60197-5094 | AMENDMENT NO. 03032467.A.009 |
| AT&T<br>PO BOX 5094<br>CAROL STREAMS, IL  60197-5094 | AMENDMENT NO. 20080311.065.C 001 |
| AT&T<br>PO BOX 5094<br>CAROL STREAMS, IL  60197-5094 | MASTER SERVICES AGREEMENT |
| AT&T<br>PO BOX 5094<br>CAROL STREAMS, IL  60197-5094 | MATERIAL AND SERVICES AGREEMENT NO. 03032467 |
| AT&T<br>PO BOX 5094<br>CAROL STREAMS, IL  60197-5094 | PRIME SUPPLIER PARTICIPATION PLAN |

In re:   NE OPCO, INC.                                              Case No.   13-11483
_____                              _____
                    Debtor                                                 (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>PO BOX 5094<br>CAROL STREAMS, IL  60197-5094 | PRIME SUPPLIER PARTICIPATION PLAN |
| ATLANTIC CAPITAL BANK<br>3280 PEACHTREE ROAD, NE<br>ATLANTA, GA  30336 | LEASE - REAL PROPERTY |
| ATLAS VAN LINES<br>1212 ST GEORGE RD<br>EVANSVILLE, IN  47711 | TRANSPORTATION AGREEMENT |
| AURORA STAFFING<br>1400 PRESTON ROAD<br>SUITE 400<br>PLANO, TX  75093 | RECRUITING "RPO" SERVICES AGREEMENT |
| BADGER TAG AND LABEL CORP<br>83 BENTERT ST<br>PO BOX 306<br>RANDOM LAKE, WI  53075-0306 | TRADE PARTNER AGREEMENT |
| BANK OF AMERICA NA<br>1100 N. KING STREET<br>WILMINGTON, DE  28405 | GENERAL SERVICES AGREEMENT # CW117872 |
| BANK OF AMERICA, N.A.<br>1100 N. KING STREET<br>WILMINGTON, DE  19884 | SUPPY AGREEMENT |
| BB&T BANK<br>200 WEST SECOND STREET<br>WINSTON-SALEM, NC  27101 | CONFIDENTIALITY AGREEMENT |
| BB&T BANK<br>200 WEST SECOND STREET<br>WINSTON-SALEM, NC  27101 | PURCHASE OF GOODS AGREEMENT |
| BELVOIR MEDIA GROUP LLC<br>800 CONNECTICUT AVE., 4TH FLOOR<br>NORWALK, CT  06857 | ENVELOPE SUPPLY AGREEMENT |
| BIELOMATIK JAGENBERG<br>431 HAYDEN STATION ROAD<br>WINDSOR, CT  06095-1313 | EQUIPMENT PURCHASE AGREEMENT |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA<br>I-20 AT ALPINE ROAD<br>COLUMBIA, SC  29201 | AMENDMENT NO. 1 |
| BOY SCOUTS OF AMERICA<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>1325 WALNUT HILL LANE<br>IRVING, TX  75038 | TERMS AND CONDITIONS |

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRIAN ZOLLINGER<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | RETENTION / SEVERANCE AGREEMENT |
| BULL MARKETING GROUP, LLC<br>79 S. MILWAUKEE AVENUE<br>WHEELING, IL  60090 | INDEPENDENT SALES REPRESENTATIVE AGREEMENT |
| BULL MARKETING GROUP, LLC<br>79 S. MILWAUKEE AVENUE<br>WHEELING, IL  60090 | TERMINATION OF SALES REPRESENTATION DATED 3/22/2010 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM<br>C/O PRINCIPAL REAL ESTATE INVESTORS, LLC<br>801 GRAND AVE<br>DES MOINES, IA  50392 | LEASE AGREEMENT - REAL PROPERTY |
| CAPITAL ONE<br>1680 CAPITAL ONE DRIVE<br>MCLEAN, VA  22102 | CONFIDENTIALITY AGREEMENT |
| CAPREALTY 01-CITY OF INDUSTRY, L.L.C.,<br>C/O ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK, P.C.<br>1345 AVENUE OF THE AMERICAS<br>31ST FLOOR<br>NEW YORK, NY  10105 | RECOGNITION AGREEMENT |
| CARL KINKEL<br>44 DAVIS STREET<br>NORTHBOROUGH, MA  01532 | CONSULTING AGREEMENT |
| CAROLINA HANDLING LLC<br>3101 PIPER LN<br>CHARLOTTE, NC  28208 | COMPREHENSIVE SCHEDULE MAINTENANCE SERVICE AGREEMENT- |
| CENTERPOINT ENERGY<br>PO BOX 4567<br>HOUSTON, TX  77009 | CONTRACT # 4600021400 |
| CENTRAL PAPER COMPANY<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>400 GLENWOOD AVENUE<br>PAWTUCKET, RI  02860 | WHOLESALE CUSTOMER CONTRACT - REBATE FORM |
| CERIDIAN CORPORATION<br>3311 EAST OLD SHAKOPEE ROAD<br>MINNEAPOLIS, MN  55425 | AGREEMENT FOR PRODUCTS AND SERVICES |
| CERIDIAN CORPORATION<br>3311 EAST OLD SHAKOPEE ROAD<br>MINNEAPOLIS, MN  55425 | CERIDIAN FUNDING AUTHORIZATION |
| CHASE CORPORATION<br>295 UNIVERSITY AVENUE<br>WESTWOOD, MA  02090 | PRICING AGREEMENT |

In re:  NE OPCO, INC. _____     Case No.  13-11483 _____
                                  Debtor                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CITICORP NORTH AMERICA, INC<br>399 PARK AVENUE<br>NEW YORK, NY  10043 | AMENDMENT TO MASTER PURCHASE AGREEMENT |
| CITICORP NORTH AMERICA, INC<br>399 PARK AVENUE<br>NEW YORK, NY  10043 | MASTER PURCHASE AGREEMENT |
| CLAMPITT PAPER<br>9207 AMBASSADOR ROW<br>DALLAS, TX  75247 | CLAMPITT PAPER 2012 INCENTIVE PROGRAM |
| CLAMPITT PAPER<br>9207 AMBASSADOR ROW<br>DALLAS, TX  75247 | SALES AGREEMENT (INTERNAL) |
| CLAY MCNUTT<br>7339 PLEASONVIEW DRIVE<br>DALLAS, TX  75231 | CONSULTING AGREEMENT |
| CODE AUTHORITY, INC.<br>3880 PARKWOOD BLVD #301<br>FRISCO, TX  75034 | MASTER CUSTOMER AGREEMENT FOR SEO SERVICES |
| COLLEGE CROSSING EFGH, LLC<br>C/O BLOCK REAL ESTATE SERVICES, LLC<br>700 WEST 47TH STREET<br>SUITE 200<br>KANSAS CITY, MO  64112 | LEASE AGREEMENT - REAL PROPERTY |
| COMMONWEALTH CORPORATION<br>529 MAIN STREET<br>SUITE 1 M8<br>BOSTON, MA  02129 | TERMS AND CONDITIONS FOR TRAINING GRANT PREPARATION & ADMINISTRATION SERVICES |
| COMPUCOM<br>7171 FOREST LANE<br>DALLAS, TX  75320 | MASTER AGREEMENT |
| CONSTELLATION NEWENERGY INC.<br>1221 LAMAR ST., SUITE 750<br>HOUSTON, TX  77009 | ENERGY CONTRACT - ELECTRICITY SUPPLY AGREEMENT FIXED PRICE SOLUTIONS NEW YORK |
| CONSTELLATION NEWENERGY, INC.<br>1221 LAMAR ST., SUITE 750<br>HOUSTON, TX  77010 | FIXED PRICE SOLUTIONS PRICING SCHEDULE |
| CONSTELLATION NEWENERGY, INC.<br>1221 LAMAR ST., SUITE 750<br>HOUSTON, TX  77010 | MASTER RETAIL ELECTICITY SUPPLY AGREEMENT |
| CONSTELLATION NEWENERGY, INC.<br>1221 LAMAR ST., SUITE 750<br>HOUSTON, TX  77010 | ON-PEAK HOURS RESOURCES AGREEMENT |

In re:  NE OPCO, INC.                                          Case No.    13-11483
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONTINENTAL CARBONIC PRODUCTS, INC<br>434 OEHLER PL<br>CARLSTADT, NJ  07072 | DRY ICE BLAST CLEANING PROPOSAL |
| CORNERSTONE COMMERCIAL REAL ESTATE SERVICES<br>888 ELM HILL PIKE<br>NASHVILLE, TN  37027 | EXCLUSIVE RIGHT TO SUBLEASE CONTRACT |
| CORNERSTONE ONDEMAND, INC.<br>1601 CLOVERFIELD BLVD<br>SUITE 620<br>SANTA MONICA, CA  90404 | CORNERSTONE LICENSE AND SERVICES AGREEMENT |
| CORPORATE EXPRESS<br>4205 S 96TH ST., ATTN:  STRATEGIC SOURCING<br>OMAHA, NE  68107 | CONSENT TO ASSIGNMENT AND AMENDMENT |
| CORPORATE EXPRESS<br>4205 S 96TH ST., ATTN:  STRATEGIC SOURCING<br>OMAHA, NE  68107 | STRATEGIC SUPPLIER AGREEMENT |
| CORPORATION SERVICE COMPANY<br>400 2711 CENTERVILLE ROAD<br>WILMINGTON, DE  19808 | PROPOSAL FOR ANNUAL REPORT PREPARATION AND FILING SERVICES |
| CPA GLOBAL<br>2318 MILL RD<br>12TH FLOOR<br>ALEXANDRIA, VA  22314 | AGREEMENT |
| CPOWER<br>17 STATE STREET SUITE 1920<br>NEW YORK, NY  10004 | MASTER SERVICES AGREEMENT |
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>CINCINNATI, OH  45264-0352 | LEASE AGREEMENT - PERSONAL PROPERTY - CROWN FC4010-40TT-188 |
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>NEW BREMEN, OH  45869 | ASSIGNMENT AND ASSUMPTION AGREEMENT |
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>NEW BREMEN, OH  45869 | LEASE AGREEMENT |
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>NEW BREMEN, OH  45869 | LEASE AGREEMENT |
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>NEW BREMEN, OH  45869 | LEASE AGREEMENT |

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                         _____
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>NEW BREMEN, OH  45869 | LEASE AGREEMENT |
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>NEW BREMEN, OH  45869 | LEASE AGREEMENT |
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>NEW BREMEN, OH  45869 | LEASE AGREEMENT |
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>NEW BREMEN, OH  45869 | LEASE AGREEMENT |
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>NEW BREMEN, OH  45869 | LEASE AGREEMENT |
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>NEW BREMEN, OH  45869 | LEASE AGREEMENT |
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>NEW BREMEN, OH  45869 | LEASE AGREEMENT |
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>NEW BREMEN, OH  45869 | LEASE AGREEMENT |
| CROWN CREDIT COMPANY<br>P.O. BOX 640352<br>NEW BREMEN, OH  45869 | LEASE AGREEMENT |
| CUSTOM INDEX<br>8 VREELAND AVE<br>TOTOWA, NJ  07512 | TRADE PARTNER AGREEMENT |
| DANIEL F. WILKINSON<br>2120 TUCKERBUNN DR<br>CHARLOTTE, NC  28270-9794 | CONSULTING AGREEMENT |
| DATAMAX<br>P.O BOX 2222<br>ST. LOUIS, MI  63139 | LEASE FOR KONICA COPIER |
| DATAMAX OFFICE SYSTEMS<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>6717 WALDEMAR AVENUE<br>ST. LOUIS, MO  63105 | LEASE - PERSONAL PROPERTY - COPIER IR5075, IR3225, IR1025IF |

In re:  NE OPCO, INC.                              Case No.    13-11483

                      Debtor                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAVID RODGERS<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX  75034 | TRADE PARTNER AGREEMENT |
| DCP MIDSTREAM<br>370 17TH STREET, SUITE 2500<br>DENVER, CO  80231 | ENVELOPE SUPPLY AGREEMENT |
| DESERT PAPER & ENVELOPE CO.<br>2700 GIRARDE BLVD, NE<br>ALBUQUERQUE, NM  87107 | REBATE FORM |
| DFS SERVICES LLC<br>2500 LAKE COOK ROAD<br>RIVERWOODS, IL  60015 | PRODUCTION SERVICE AGREEMENT |
| DIGIMARC<br>9405 SW GEMINI DRIVE<br>BEAVERTON, OR  97008 | NATIONAL ENVELOPE VALUE ADDED SERVICE PROVIDER AGREEMENT |
| DIRECT GROUP<br>1595 REED ROAD<br>PENNINGTON, NJ  08534 | REBATE FORM |
| DIRECT MAIL HOLDING<br>425 NORTH IRIS ST.<br>MT. PLEASANT, IA  52641 | SALES AGREEMENT (INTERNAL) |
| DOMENIC SCOTTI<br>1541 STADIUM AVENUE<br>BRONX, NY  10465 | CONSULTING AGREEMENT |
| DUPONT<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>1007 MARKET STREET<br>WILMINGTON, DE  28405 | CYREL FAST AS YOU NEED IT EQUIMENT LOAN AGREEMENT |
| DUPONT<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>1007 MARKET STREET<br>WILMINGTON, DE  28405 | CYREL FAST AS YOU NEED IT SALES AGREEMENT |
| DUROFLEX<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>6597 KITIMAT UNIT 1<br>MISSISSAUGA, ON  L5N 4J4<br>CANADA | INCENTIVE PROGRAM |
| DUROFLEX SPECIALTY PAPERS INC. (CAD)<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>6597 KITIMAT UNIT 1<br>MISSISSAUGA, ON  L5N 4J4<br>CANADA | WHOLESALE CUSTOMER CONTRACT - REBATE FORM |

In re:  NE OPCO, INC.                                    Case No.   13-11483
_____              _____
                        Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMPOWERED PERFORMANCE, LLC<br>12445 STEAMBOAT SPRINGS DRIVE<br>MOKENA, IL  60448 | CONSULTING AGREEMENT |
| EMU CONSULTING<br>11777 SOUTH HALLET<br>OLATHE, KS  66062 | AGREEMENT FOR SALE OF EQUIPMENT |
| ENNIS LOGISTICS<br>100 INDUSTRIAL BLVD<br>ENNIS, TX  75119 | STANDARD CONTRACT TERMS AND CONDITIONS FOR MERCHANDISE WAREHOUSES |
| EPIQ SYSTEMS<br>EPIQ BANKRUPTCY SOLUTIONS, LLC<br>757 THIRD AVENUE, THIRD FLOOR<br>NEW YORK, NY  10017 | EPIQ STANDARD SERVICES AGREEMENT |
| ERIC JOHNSON<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | RETENTION / SEVERANCE AGREEMENT |
| ESKO-GRAPHICS, INC<br>8535 GANDER CREEK DRIVE<br>MIAMISBURG, OH  45342 | BASICCARE SERVICE CONTRACT |
| ESKO-GRAPHICS, INC.<br>721 CROSSROADS COURT<br>VANDALIA, OH  45377 | EQUIPMENT COVERED SHOWN ON ADDENDUM A |
| EXPRESS SCRIPTS<br>21653 NETWORK PLACE<br>CHICAGO, IL  60673-1216 | CHANGE TO EXISTING BPL |
| EXPRESS SCRIPTS<br>21653 NETWORK PLACE<br>CHICAGO, IL  60673-1216 | PBM AGREEMENT SERVICE ADDENDUM |
| EXPRESS SCRIPTS<br>ONE EXPRESS WAY<br>ST. LOUIS, MO  63105 | PRICING AGREEMENT |
| FEDERAL EXPRESS<br>2007 CORPORATE AVENUE<br>MEMPHIS, TN  38118 | AGREEMENT |
| FEDEX<br>3690 HACKS CROSS ROAD, BLD 1, 2ND FLOOR<br>MEMPHIS, TN  38118 | AMENDMENT CONTRACT NO. 08-507-001 |
| FEDEX FREIGHT SYSTEMS<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>RENAISSANCE CENTER<br>MEMPHIS, TN  38118 | TERMS AND CONDITIONS |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 11 of 34

In re:  NE OPCO, INC.                                                    Case No.    13-11483
_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FEDEX FREIGHT SYSTEMS<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>RENAISSANCE CENTER<br>MEMPHIS, TN  38118 | TERMS AND CONDITIONS |
| FIDELITY<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>82 DEVONSHIRE ST.<br>BOSTON, MA  22713 | CONTRACT NUMBER 30146732 AMENDMENT 1 |
| FIDELITY CORPORATE REAL ESTATE, INC.<br>ONE SPARTAN WAY<br>TS3M<br>MERRIMACK, NH  03054 | CONSENT OF ASSIGNMENT AND TERM EXTENSION |
| FIELD PAPER COMPANY<br>3950 "D" STREET, P.O. BOX 3648<br>OMAHA, NE  68103 | INCENTIVE PROGRAM |
| FIELD PAPER COMPANY<br>3950 "D" STREET, P.O. BOX 3648<br>OMAHA, NE  68103 | REBATE FORM |
| FINE PAPERS INC<br>5620 BLESSEY STREET<br>NEW ORLEANS, LA  70123 | SALES AGREEMENT (INTERNAL) |
| FIRST CITIZENS BANK & TRUST CO<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>239 FAYETTEVILLE STREET MALL<br>RALEIGH, NC  27604 | AMENDMENT TO ENVELOPE SUPPLY AGREEMENT |
| FIRST DATA CORPORATION<br>10825 FARNAM DRIVE<br>OMAHA, NE  68107 | BUSINESS FORMS PURCHASE AGREEMENT |
| FISERV DOCUMENT SOLUTIONS<br>5325 S. MOORLAND ROAD<br>NEW BERLIN, WI  53151 | WHOLESALE CUSTOMER CONTRACT - REBATE FORM |
| GALACTIC HOLDINGS, LLC<br>C/O THE GORES GROUP<br>10877 WILSHIRE BLVD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 | ADDITIONAL TERM LOAN REQUEST |
| GALACTIC HOLDINGS, LLC<br>C/O THE GORES GROUP<br>10877 WILSHIRE BLVD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 | ASSIGNMENT AND ACCEPTANCE AGREEMENT |

In re:  NE OPCO, INC. _____     Case No.  13-11483 _____

_____

Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GALACTIC HOLDINGS, LLC<br>C/O THE GORES GROUP<br>10877 WILSHIRE BLVD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 | ASSIGNMENT AND ACCEPTANCE AGREEMENT |
| GALACTIC HOLDINGS, LLC<br>C/O THE GORES GROUP<br>10877 WILSHIRE BLVD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 | CREDIT AGREEMENT - TERM NOTE |
| GALACTIC HOLDINGS, LLC<br>C/O THE GORES GROUP<br>10877 WILSHIRE BLVD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 | FIFTH AMENDMENT TO CREDIT AGREEMENT |
| GALACTIC HOLDINGS, LLC<br>C/O THE GORES GROUP<br>10877 WILSHIRE BLVD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 | FOURTH AMENDMENT TO CREDIT AGREEMENT AND SECOND AMENDMENT TO SECURITY AGREMENT |
| GALACTIC HOLDINGS, LLC<br>C/O THE GORES GROUP<br>10877 WILSHIRE BLVD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 | RESIGNATION OF AGENT AND SUCCESSOR AGENT AGREEMENT AND SECOND AMENDMENT TO SECOND LIEN CREDIT AGREEMENT |
| GALACTIC HOLDINGS, LLC<br>C/O THE GORES GROUP<br>10877 WILSHIRE BLVD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 | TERM NOTE |
| GALACTIC HOLDINGS, LLC<br>C/O THE GORES GROUP<br>10877 WILSHIRE BLVD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 | TERMINATION OF SPONSOR GUARANTY |
| GALACTIC HOLDINGS, LLC<br>C/O THE GORES GROUP<br>10877 WILSHIRE BLVD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 | THIRD AMENDMENT TO CREDIT AGREEMENT AND LIMITED CONSENT |
| GE COMMERCIAL FINANCE BUSINESS PROPERTY CORPORATION<br>SUITE 100<br>6464 185TH AVE NE<br>REDMOND, WA  98052 | LEASE AGREEMENT - REAL PROPERTY |

In re:  NE OPCO, INC. _____  Case No.  13-11483 _____
_____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION<br>201 MERRITT 7<br>4TH FLOOR<br>NORWALK, CT  06851 | CREDIT AGREEMENT - TERM NOTE |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>201 MERRITT 7<br>4TH FLOOR<br>NORWALK, CT  06851 | SECURITY AGREEEMENT - SECOND LIEN |
| GEORGIA POWER COMPANY<br>241 RALPH MCGILL BOULEVARD NE<br>ATLANTA, GA  30308 | MASTER CONTRACT FOR ELECTRIC SERVICE |
| GERMAN AMERICAN CAPITAL CORPORATION<br>60 WALL STREET 10TH FLOOR<br>NEW YORK, NY  10005 | LEASE AGREEMENT - REAL PROPERTY - SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT |
| GREAT AMERICAN GROUP<br>130 W 42ND ST # 1001<br>NEW YORK, NY  10017 | ONLINE AUCTION AGREEMENT |
| GREAT AMERICAN GROUP<br>130 W 42ND ST # 1001<br>NEW YORK, NY  10017 | PROPOSAL LETTER APPRAISAL AND VALUATION |
| GREENLEAF COMPACTION, INC.<br>4001 N. 3RD STREET<br>SUITE #480<br>PHOENIX, AZ  85012 | EQUIPMENT RENTAL |
| GREENPEACE, INC<br>702 H STREET, NW<br>SUITE 300<br>WASHINGTON, DC  20001 | AGREEMENT FOR PRINT PRODUCTION SERVICES |
| GREG SISK<br>128 AGEE CIRCLE EAST<br>HENDERSONVILLE, TN  37075 | CONSULTING AGREEMENT |
| GREG SISK<br>128 AGEE CIRCLE EAST<br>HENDERSONVILLE, TN  37075 | CONSULTING AGREEMENT |
| GRIZZARD/TABS DIRECT<br>1002 TEXAS PARKWAY<br>STAFFORD, TX  77477 | WHOLESALE CUSTOMER CONTRACT - REBATE FORM |
| GROSSMAN<br>30 HUNTINGTON ROAD<br>NEWTON, MA  02458 | REBATE FORM |
| GXS<br>9711 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD  20878 | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT |

In re:  NE OPCO, INC.                                      Case No.   13-11483
                        Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HALL 3211 INTERNET, LTD<br>6801 GAYLORD PARKWAY<br>SUITE 100<br>FRISCO, TX  75034 | LEASE AGREEMENT - REAL PROPERTY |
| HALL OFFICE PORTFOLIO DB, LLC<br>6801 GAYLORD PARKWAY<br>SUITE 100<br>FRISCO, TX  75034 | LEASE AGREEMENT - REAL PROPERTY - FIRST AMENDMENT TO OFFICE LEASE AGREEMENT |
| HALL OFFICE PORTFOLIO DB, LLC<br>6801 GAYLORD PARKWAY<br>SUITE 100<br>FRISCO, TX  75034 | LEASE AGREEMENT - REAL PROPERTY - SECOND AMENDMENT TO OFFICE LEASE AGREEMENT |
| HAMMOND<br>1129 E. DRAPER PKWY #200<br>DRAPER, UT  84020 | REBATE FORM |
| HARTFORD<br>CORPORATE PROCUREMENT<br>690 ASYLUM AVE.<br>HARTFORD, CT  06115 | REBATE FORM |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>ONE HARTFORD PLAZA<br>HARTFORD, CT  06155 | AMENDMENT NO. 3 OF SERVICES AGREEMENT DATED JULY 1, 2005 |
| HARTFORD FIRE INSURANCE SERVICE PROVIDER<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>ONE HARTFORD PLAZA<br>HARTFORD, CT  06155 | AMENDMENT NO. 2 TO SERVICES AGREEMENT |
| HASLER<br>PO BOX 3808<br>MILFORD, CT  06460-8708 | MAIL FINANCE AGREEMENT |
| IBM CSO<br>13800 DIPLOMAT<br>DALLAS, TX  75234-8812 | TERM LEASE SUPPLEMENT |
| ICS<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>54 MIDDLESEX TURNPIKE<br>BEDFORD, MA  01730 | ICS SOFTWARE LICENSE, SERVICE, AND MAINTENANCE AGREEMENT |
| ING BANK, FSB<br>1 SOUTH ORANGE STREET<br>WILMINGTON, DE  28405 | MASTER SERVICES AGREEMENT |
| INNER WORKINGS<br>600 W. CHICAGO AVE<br>SUITE 850<br>CHICAGO, IL  60610 | REBATE FORM |

In re:  NE OPCO, INC.                                                           Case No.    13-11483
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INNERWORKINGS<br>600 WEST CHICAGO, SUITE 850<br>CHICAGO, IL  60601 | FSC SUPPLIER OUTSOURCING AGREEMENT |
| INNERWORKINGS, INC.<br>600 WEST CHICAGO AVE<br>SUITE 850<br>CHICAGO, IL  60610 | CERTIFIED SUPPY AND SERVICE AGREEMENT |
| INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 | AMENDED AND RESTATED SECURED PROMISSORY NOTE |
| INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 | AMENDED AND RESTATED SETOFF WAIVER AGREEMENT |
| INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 | AMENDMENT TO PAPER SUPPLY AGREEMENT |
| INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 | AMENDMENT TO SETTOFF WAIVER AGREEMENT |
| INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 | CONSENT AGREEMENT |
| INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 | GENERAL CONTINUING SECOND LIEN GUARANTY |
| INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 | PAPER SUPPLY AGREEMENT |
| INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 | PROMISSORY NOTE |
| INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 | SECOND AMENDEMENT TO PAPER SUPPLY AGREEMENT |
| INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 | SECOND LIEN COPYRIGHT SECURITY AGREEMENT |
| INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 | SECOND LIEN PATENT SECURITY AGREEMENT |

In re:  NE OPCO, INC.                                                    Case No.  13-11483
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTERNATIONAL PAPER COMPANY 6400 POPLAR AVENUE MEMPHIS, TN  38197 | SECOND LIEN SECURITY AGREEMENT |
| INTERNATIONAL PAPER COMPANY 6400 POPLAR AVENUE MEMPHIS, TN  38197 | SECOND LIEN TRADEMARK SECURITY AGREEMENT |
| INTERNATIONAL PAPER COMPANY 6400 POPLAR AVENUE MEMPHIS, TN  38197 | SETOFF WAIVER AGREEMENT |
| INTERNATIONAL PAPER COMPANY 6400 POPLAR AVENUE MEMPHIS, TN  38197 | SUPPLEMENTAL TRADEMARK SECURITY AGREEMENT |
| INVESCO GROUP SERVICES, INC. 11 GREENWAY PLAZA, SUITE 1000 HOUSTON, TX  77046 | AMENDMENT NO 1 |
| IOHO FINANCIAL SERVICES, LLC 140 WEST 57TH STREET SUITE 4A NEW YORK, NY  10019 | EXPRESS LEASE |
| IRON MOUNTAIN 1235 N. UNION BOWER IRVING, TX  75061 | IRON MOUNTAIN SERVICE CONTRACT AND PRICING SCHEDULE |
| JAMES PINTO 3211 INTERNET BLVD FRISCO, TX  75034 | RETENTION / SEVERANCE AGREEMENT |
| JAMIE K OLIVER 11206 SWEETWOOD LANE OAKTON, VA  22124 | CONSULTING AGREEMENT |
| JC PAPER 47422 KATO RD FREMONT, CA  94538 | INCENTIVE PROGRAM |
| JEFF BEARD 1623 NW 68TH ST KANSAS CITY, MO  64118 | CONSULTING AGREEMENT |
| JIM BERCUSON 212 CENTRE ST WEST RICHMOND HILL, ON  L4C 5K1 CANADA | RELEASE AND SETTLEMENT AGREEMENT |
| JOHN SCHLICH 1661 WOODWALK STREAM SE ATLANTA, GA  30339 | CONSULTING AGREEMENT |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 17 of 34

In re:   NE OPCO, INC.                                                      Case No.    13-11483
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JP MORGAN CHASE BANK<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>270 PARK AVENUE<br>NEW YORK, NY  10012 | AMENDMENT NO. 3 TO SCHEDULE ONE |
| JP MORGAN CHASE BANK, NATIONAL ASSOCIATION<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>270 PARK AVENUE<br>NEW YORK, NY  10012 | AMENDMENT SIX TO SCHEDULE ONE TO THE MASTER PROCUREMENT AGREEMENT |
| JP MORGAN CHASE BANK, NATIONAL ASSOCIATION<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>270 PARK AVENUE<br>NEW YORK, NY  10012 | MASTER SERVICES AGREEMENT |
| JP MORGAN CHASE BANK, NATIONAL ASSOCIATION<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>270 PARK AVENUE<br>NEW YORK, NY  10012 | SCHEDULE THREE TO MASTER PROCUREMENT AGREEMENT |
| JP MORGAN CHASE BANK, NATIONAL ASSOCIATION<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>270 PARK AVENUE<br>NEW YORK, NY  10012 | SCHEDULE THREE TO MASTER PROCUREMENT AGREEMENT |
| KEVIN TRISCHETT<br>10400 CALVERY CT<br>FRISCO, TX  75035 | CONSULTING AGREEMENT |
| KEVIN WEBER<br>1146 O'MALLEY DRIVE<br>LAKE ZURICH, IL  60047 | MANUFACTURER'S REPRESENTATIVE AGREEMENT |
| KOMEN NORTH TEXAS<br>PO BOX 261730<br>PLANO, TX  75026 | SPONSORSHIP AGREEMENT FOR THE KOMEN RACE FOR THE CURE |
| KS2 TECHNOLOGIES, INC<br>1020 MUSTANG DR<br>GRAPEVINE, TX  76051 | SYSTEM I PROD REPLACE SERVICES |
| KUBRA<br>5050 TOMKEN RD.<br>MISSISSAUGA, ON  L5T 1K5<br>CANADA | ENVELOPE SUPPLY AGREEMENT |
| KUBRA<br>5050 TOMKEN ROAD<br>MISSISSAUGA, ON  LFW 5B1<br>CANADA | ENVELOPE SUPPLY AGREEMENT |
| LANE POWELL PC<br>1420 5TH AVENUE #4100<br>SEATTLE, WA  98101 | TERMS OF ENGAGEMENT FOR PROVIDING LEGAL SERVICES |

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                                         _____
                Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LBC CREDIT PARTNERS PARALLEL, L.P. C/O LBC CREDIT PARTNERS, L.P. CIRA CENTRE, 2929 ARCH STREET PHILADELPHIA, PA  19104-2868 | ASSIGNMENT AGREEMENT |
| LBC CREDIT PARTNERS PARALLEL, L.P. C/O LBC CREDIT PARTNERS, L.P. CIRA CENTRE, 2929 ARCH STREET PHILADELPHIA, PA  19104-2868 | CHANGE OF 2ND LIEN AGENT UNDER THE CREDIT AGREEMENT |
| LBC CREDIT PARTNERS PARALLEL, L.P. C/O LBC CREDIT PARTNERS, L.P. CIRA CENTRE, 2929 ARCH STREET PHILADELPHIA, PA  19104-2868 | LIMITED CONSENT - 2ND LIEN |
| LBC CREDIT PARTNERS PARALLEL, L.P. C/O LBC CREDIT PARTNERS, L.P. CIRA CENTRE, 2929 ARCH STREET PHILADELPHIA, PA  19104-2868 | LIMITED EXTENSION FOR DELIVERY OF 2010 FINANCIAL INFORMATION |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BOULEVARD BROOMFIELD, CO  80021 | MASTER SERVICES AGREEMENT |
| LIBERTY POWER HOLDINGS, LLC 1901 W. CYPRESS CREEK RD. SUITE 600 FT. LAUDERDALE, FL  33309 | MASTER SALES AGREEMENT |
| LINDENMEYR MUNROE THREE MANHATTANVILLE ROAD PURCHASE, NY  10577 | REBATE FORM |
| M&M ASSOCIATES, INC. 301 OXFORD VALLEY RD., SUITE 1305 YARDLEY, PA  19067 | ENVELOPE SUPPLY AGREEMENT |
| MAC PAPERS 3300 PHILLIPS HIGHWAY JACKSONVILLE, FL  32207-4312 | REBATE FORM |
| MAJOR BUSINESS SYSTEMS, INC. 1510 HIGHWAY 86 NORTH HILLSBOROUGH, NC  27278 | TRADE PARTNER AGREEMENT |
| MANAGEMENT SERVICES GROUP, INC. DBA MARKETING SUPPORT NETWORK 2000 OLD POND ROAD BRIDGEVILLE, PA  15017 | CONSULTING AGREEMENT |
| MARITA WALSH 329 WOODCREST DRIVE RICHARDSON, TX  75080 | CONSULTING AGREEMENT |

In re:  NE OPCO, INC.                                          Case No.    13-11483
_____                    _____
                        Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARNA BEARD<br>1623 NW 68TH ST<br>KANSAS CITY, MO  64118 | CONSULTING AGREEMENT |
| MAVEN ASSOCIATES, LLC<br>3311 CLEARVIEW DRIVE<br>AUSTIN, TX  78703 | CONSULTING AGREEMENT |
| MBNA CANADA BANK<br>1600 JAMES NAISMITH DRIVE<br>GLOUCESTER, ON  K1B 5N8<br>CANADA | MASTER AGREEMENT CW206557 |
| MEDCO HEALTH SOLUTIONS<br>100 PARSONS POND DR.<br>FRANKLIN LAKES, NJ  07417 | AMENDMENT NO 3 TO AGREEMENT (#MR-6050) |
| MEDCO HEALTH SOLUTIONS, INC.<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ  07417-2603 | AMENDMENT NO. 1 TO AGREEMENT (MR-6050) |
| METLIFE AUTO & HOME<br>700 QUAKER LANE<br>WARWICK, RI  02886 | GROUP INSURANCE PROGRAM AGREEMENT |
| MEYER DISTRIBUTING COMPANY<br>1810 SUMMIT COMMERCE PARK<br>TWINSBURG, OH  44087 | REBATE FORM |
| MICHAEL RAITZIN<br>5 SOMERSET DR. S<br>GREAT NECK, NY  11020 | EXTENSION OF CONSULTING AGREEMENT |
| MID-INDIANA TRANSPORTATION EXPERTS (M.I.T.E)<br>1840 WEST JEFFRAS<br>MARION, IN  46952 | PRE-AUDIT AND FREIGHT BILL PAYMENT PROPOSAL |
| MIDLAND PAPER<br>101 E. PALATINE RD.<br>WHEELING, IL  60090 | REBATE FORM |
| MILENNIUM PRINTING CO<br>317 LIBBEY INDUSTRIAL PARKWAY<br>WEYMOUTH, MA  02189 | REBATE FORM |
| MILLCRAFT PAPER CO. & MILLCRAFT EXPRESS<br>6800 GRANT AVENUE<br>CLEVELAND, OH  44105 | SALES AGREEMENT (INTERNAL) |
| MITEL LEASING, INC<br>3 PARK AVENUE #31<br>NEW YORK, NY  10016 | LEASE AGREEMENT |

In re:   NE OPCO, INC.                                              Case No.    13-11483
_____                                  _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MORGAN, LEWIS & BOCKIUS LLP<br>1717 MAIN STREET, SUITE 3200<br>DALLAS, TX  75201-7347 | CONSULTING AGREEMENT |
| MULLEN& COMPANY<br>6750 MARANATHA DRIVE<br>ROCKY MOUNT, NC  27804 | TRADE PARTNER AGREEMENT |
| NATIONAL PACKAGING<br>99 HACKENSACK AVENUE<br>S. KEARNY, NJ  07032 | TRADE PARTNER AGREEMENT |
| NATIONAL PAPER AND PLASTIC<br>NETWORK SERVICES<br>1100 WOODFIELD RD<br>SCHAUMBERG, IL  60173-5110 | REBATE FORM |
| NATIONWIDE INSURANCE<br>ONE NATIONWIDE PLAZA<br>COLUMBUS, OH  43228 | MASTER SERVICES AGREEMENT NO 982896 |
| NEENAH<br>3460 PRESTON RIDGE ROAD, SUITE 600<br>APHARETTA, GA  30005 | SUPPOER CONTRACT - 2009 GROWTH INCENTIVE PROGRAM |
| NEW ENGLAND ART<br>10 RAILROAD STREET<br>N. ABINGTON, MA  02351 | REBATE FORM |
| NEW YORK LIFE INSURANCE COMPANY<br>51 MADISON AVENUE<br>NEW YORK, NY  10010 | SUPPY AGREEMENT |
| NEWTOWN, FREDERICKSBURG VA<br>31 FRIENDS LANE<br>NEWTOWN, PA  18940 | TRADE PARTNER AGREEMENT |
| NORMAN RAVENSCROFT<br>PO BOX 2953<br>MORGANTON, NC  28690 | CONSULTING AGREEMENT |
| NORTH AMERICAN ENVELOPE<br>2325 DECKE RLAKE BLVD<br>SALT LAKE CITY, UT  84119 | INCENTIVE PROGRAM |
| NVENERGY<br>PO BOX 98910, MS#5<br>LAS VEGAS, NV  89109 | AMENDMENT NO. 1 TO SERVICE AGREEMENT 07/01/07 |
| OLMSTED KIRK PAPER<br>1601 VALLEY VIEW LANE<br>DALLAS, TX  75234 | INCENTIVE PROGRAM |

In re:  NE OPCO, INC.                                                  Case No.  13-11483
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OMAHA FORMS ASSOCIATES<br>4417 SOUTH 89TH STREET<br>OMAHA, NE  68127 | INCENTIVE PROGRAM |
| ORACLE<br>101 PARK AVE<br>NEW YORK, NY  10017 | ORACLE LICENSE AND SERVICES AGREEMENT - JD EDWARDS LICENSE CONTRACT |
| ORKIN, LLC<br>2170 PIEDMONT RD., NE<br>ATLANTA, GA  30324 | COMMERCIAL SERVICES AGREEMENT |
| PACIFIC GAS AND ELECTRIC COMPANY<br>77 BEALE ST #100<br>SAN FRANCISCO, CA  94105 | AGREEMENT |
| PANATTONI DEVELOPMENT COMPANY, INC.<br>2675 PACES FERRY ROAD<br>SUITE 200<br>ATLANTA, GA  30339 | LEASE AGREEMENT - REAL PROPERTY |
| PAPERCONE CORPORATION<br>3200 FERN VALLEY RD.<br>LOUISVILLE, KY  40213 | MASTER SERVICES AGREEMENT |
| PAPERLINX<br>12310 E. SLAUSON AVE.<br>SANTA FE SPRINGS, CA  90670 | WHOLESALE CUSTOMER CONTRACT - REBATE FORM |
| PATERSON PAPERS<br>730 MADISON AVE<br>PATERSON, NJ  07509 | REBATE FORM |
| PATRICK KEENEN<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | RETENTION / SEVERANCE AGREEMENT |
| PATTON BOGGS LLP<br>2000 MCKINNEY AVENUE<br>SUITE 1700<br>DALLAS, TX  75201-1858 | ENGAGEMENT LETTER |
| PAUL MORITZ<br>9600 MARTINGHAM CIRCLE<br>ST. MICHAELS, MD  21663 | MANUFACTURER'S REPRESENTATIVE AGREEMENT |
| PG&E<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>77 BEALE STREET<br>SAN FRANCISCO, CA  94107 | CONTRACT # 4600017259 |
| PI WORLDWIDE<br>16 LAUREL AVENUE<br>WELLESLEY, MA  02481 | PREDICTIVE INDEX ® CLIENT AGREEMENT |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 22 of 34

In re:  NE OPCO, INC. _____    Case No.  13-11483 _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITMAN<br>ATTN:  GENERAL COUNSEL OR PRESIDENT<br>721 UNION BLVD.<br>TOTOWA, NJ  07512 | SUPPLIER CONTRACT - PITMAN PARTNERSHIP PROPOSAL |
| PLASTIC SUPPLIERS, INC<br>2887 JOHNSTOWN RD<br>COLUMBUS, OH  43219 | STRATEGIC SUPPLIER AGREEMENT |
| PNC BANK, NATIONAL ASSOCIATION<br>2 NORTH LAKE AVENUE<br>SUITE 440<br>PASADENA, CA  91101 | ASSIGNMENT AND ACCEPTANCE AGREEMENT |
| POLY-PAK INDUSTRIES (ROYAL ENVELOPE)<br>125 SPAGNOLI RD.<br>MELVILLE, NY  11747 | TRADE PARTNER AGREEMENT |
| PREMIER PACKAGING<br>13577 LARWIN CIRCLE<br>SANTA FE SPRINGS, CA  90670 | TRADE PARTNER AGREEMENT |
| PRICEWATERHOUSECOOPERS LLP<br>300 MADISON AVENUE<br>NEW YORK, NY  10017 | AUDIT SERVICES AGREEMENT |
| PRICEWATERHOUSECOOPERS LLP<br>PRICEWATERHOUSECOOPERS CENTER<br>300 MADISON AVENUE<br>NEW YORK, NY  10017 | AGREEMENT CONFIRMING PARTIES UNDERSTANDING OF RETAINING PWC AS FINANCIAL ADVSIOR |
| PRINCETONONE<br>1501 REEDSDALE ST.<br>SUITE 501<br>PITTSBURGH, PA  15233 | RECRUITING |
| PRINTERS GREEN RESOURCE, LLC<br>RICK HUNTOON<br>PRINTERS GREEN RESOURCE, LLC<br>4221 MEAD DRIVE<br>PLANO, TX  75024 | CONSULTING AGREEMENT |
| PRINTERS GREEN RESOURCE, LLC<br>RICK HUNTOON<br>PRINTERS GREEN RESOURCE, LLC<br>4221 MEAD DRIVE<br>PLANO, TX  75024 | CONSULTING AGREEMENT |
| PRINTERS GREEN RESOURCE, LLC<br>RICK HUNTOON<br>PRINTERS GREEN RESOURCE, LLC<br>4221 MEAD DRIVE<br>PLANO, TX  75024 | CONSULTING AGREEMENT |

In re:  NE OPCO, INC. _____    Case No.  13-11483 _____
                          Debtor                                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRINTWARE, LLC<br>2936 WATERS ROAD<br>SUITE 160<br>ST. PAUL, MN  55121 | SUPPLY AGREEMENT |
| PUGET SOUND ENVELOPE<br>17965 N. E. 65TH STREET<br>REDMOND, WA  98052 | REBATE FORM |
| QUILL / MEDICAL ARTS PRESS, INC<br>ONE SCHELTER ROAD<br>LINCOLNSHIRE, IL  60069 | REBATE FORM |
| RANDI MORAN<br>308 SUFFOLK CT<br>SOUTH LAKE, TX  76092 | CONSULTING AGREEMENT |
| RAY LONG<br>207 CEDAR FOREST DRIVE<br>SMYRNA, TN  37167 | CONSULTING AGREEMENT |
| RAYMOND JAMES & ASSOC.<br>880 CARILLON PRKY<br>ST. PETERSBURG, FL  33716-1102 | ENVELOPE SUPPLY AGREEMENT |
| REGIONS FINANCIAL CORP<br>250 RIVERCHASE PRKY E., SUITE 400<br>BIRMINGHAM, AL  35235 | MASTER AGREEMENT |
| REGIONS FINANCIAL CORPORATION<br>1900 5TH AVENUE NORTH<br>BIRMINGHAM, AL  35203 | MASTER AGREEMENT |
| RESOURCE GLOBAL PROFESSIONALS<br>17101 ARMSTRONG AVENUE<br>IRVINE, CA  92614 | CONSULTING AGREEMENT |
| REYNOLDS SALES<br>300 N. BRYANT, STE. 116<br>MIDLOTHIAN, TX  76065 | REBATE FORM |
| REYNOLDS SALES, INC./ASEL ART SUPPLY<br>300 N. BRYANT, STE. 116<br>MIDLOTHIAN, TX  76065-7112 | WHOLESALE CUSTOMER CONTRACT - REBATE FORM |
| RICHARDS LAYTON & FINGER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON, DE  19801 | LEGAL SERVICES AGREEMENT |
| RICHARDS-WILCOX, INC.<br>600 S. LAKE ST<br>AURORA, IL  60506 | DEALER AGREEMENT |

In re:    NE OPCO, INC.                                                    Case No.    13-11483
                           Debtor                                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROBERT BRUNDAGE<br>3211 INTERNET BLVD<br>FRISCO, TX  75034 | RETENTION / SEVERANCE AGREEMENT |
| ROGERS DEDICATED SERVICES<br>PO BOX 43945<br>ATLANTA, GA  30336-0945 | RENTAL AGREEMENT AND TRUCK AGREEMENT |
| RR DONNELLEY<br>6100 VIPOND DRIVE<br>MISSISSAUGA, ON  L5T 2X1<br>CANADA | AMENDMENT TO SERVICES AGREEMENT |
| RR DONNELLEY<br>6100 VIPOND DRIVE<br>MISSISSAUGA, ON  L5T 2X1<br>CANADA | MASTER PURCHASE AGREEMENT |
| RR DONNELLEY<br>6100 VIPOND DRIVE<br>MISSISSAUGA, ON  L5T 2X1<br>CANADA | MASTER PURCHASE AGREEMENT |
| RR DONNELLEY<br>6100 VIPOND DRIVE<br>MISSISSAUGA, ON  L5T 2X1<br>CANADA | PRINTING SERVICES ADDENDUM TO MASTER PURCHASE AGREEMENT |
| SADDLE CREEK CORPORATION<br>3010 SADDLE CREEK ROAD<br>LAKELAND, FL  33801 | LEASE AGREEMENT - REAL PROPERTY |
| SALESFORCE.COM<br>ONE MARKET, SUITE 300<br>SAN FRANCISCO, CA  94105 | MASTER SUBSCRIPTION AGREEMENT |
| SALUS CAPITAL PARTNERS<br>197 FIRST AVENUE<br>SUITE 250<br>NEEDHAM, MA  02494 | NEV CREDIT HOLDINGS, INC. AND NE OPCO, INC. ("LOAN PARTIES") - DISCRETIONARY DISCLOSURE OF CERTAIN APPRAISALS |
| SCHAAL SEARCH CONSULTING<br>2790 CALDON LANE<br>CINCINNATI, OH  45244 | RECRUITING SERVICES AGREEMENT |
| SCJ CAPITAL, LLC<br>207 EAST 57TH STREET<br>APT 21B<br>NEW YORK, NY  10022 | CONSULTING AGREEMENT |
| SEARS CANADA<br>222 JARVIS STREET<br>TORONTO, ON  M2N 0A4<br>CANADA | UNIVERSAL TERMS AND CONDITION FOR SERVICES AND PRODUCTS NOT FOR RESALE |

In re:  NE OPCO, INC.                                               Case No.  13-11483
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SEMCO<br>ATTN: TONY BROWN<br>150 RIVER RD UNIT G SUITE 4A<br>MONTVILLE, NJ  07045 | TRADE PARTNER AGREEMENT |
| SERVICE EXPERTS<br>1134 MURFREESBORO RD<br>NASHVILLE, TN  37217 | COMMERCIAL CLIENT INVESTMENT AGREEMENT |
| SERVICE EXPERTS<br>1134 MURFREESBORO RD<br>NASHVILLE, TN  37217 | COMMERCIAL CLIENT INVESTMENT AGREEMENT |
| SHAUGHNESSY-KNIEP-HAWE<br>14449 W 100TH ST<br>LENEXA, KS  66215 | INCENTIVE PROGRAM |
| SHELDON M. KIDECKDEL<br>728 AVENUE RD. LOWER<br>TORONTO, ON  M4M 1B7<br>CANADA | INDEPENDENT SALES REPRESENTATIVE AGREEMENT |
| SIMON TEMPERLEY<br>1408 OAK AVENUE<br>MANHATTAN BEACH, CA  90266 | CONSULTING AGREEMENT |
| SMART BUSINESS ADVISORY AND CONSULTING, LLC<br>80 LANCASTER AVENUE<br>DEVON, PA  19333 | TAX CONSULTING SERVICES AGREEMENT |
| SNR DENTON US LLP<br>2000 MCKINNEY AVENUE<br>SUITE 1900<br>DALLAS, TX  75201-1858 | WAIVER OF CONFLICT OF INTEREST |
| SOLUTIONS MANAGEMENT LLC<br>459 MARMORA AVENUE<br>TAMPA, FL  33606 | CONSENTS TO RETENTION OF SOLUTIONS MANAGEMENT |
| SOLUTIONS MANAGEMENT LLC<br>459 MARMORA AVENUE<br>TAMPA, FL  33606 | ENGAGEMENT OF SOLUTIONS MNAAGEMENT AS SPECIAL STRATEGIC ADVISORS |
| SOURCEONE HEALTHCARE TECHNOLOGIES<br>4444 VIEWRIDGE AVE., SUITE A<br>SAN DIEGO, CA  92123 | MEDICAL IMAGING PRODUCTS SUPPLY AGREEMENT |
| SOUTHERN CALIFORNIA EDISON<br>705 N BALDWIN PARK BLVD<br>CITY OF INDUSTRY, CA  91748 | ENERGY CONTRACT - CONTRACT FOR INTERRUPTIBLE SERVICE |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>PO BOX 1800<br>ROSEMEAD, CA  91770 | ENERGY CONTRACT - CONTRACT FOR INTERRUPTIBLE SERVICE |

In re:  NE OPCO, INC.                    Case No.    13-11483
_____        _____
                  Debtor                                 (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPIC AND SPAN CLEANING, LLC<br>PO BOX 111<br>ATTN JOSIAH WALKER<br>HOBART, WA  98025 | JANITORIAL CLEANING SERVICES |
| SPIRIT SPE PORTFOLIO 2006-4, LLC<br>14631 N. SCOTTSDALE RD<br>SCOTTSDALE, AZ  85254-2786 | LEASE AGREEMENT - REAL PROPERTY |
| SPIRIT SPE PORTFOLIO 2006-4, LLC<br>14631 N. SCOTTSDALE RD<br>SCOTTSDALE, AZ  85254-2786 | LEASE AGREEMENT - REAL PROPERTY - AMENDMENT TO MASTER LEASE |
| SPRAGUE ENERGY CORP<br>TWO INTERNATIONAL DRIVE<br>SUITE 200<br>PORTSMOUTH, NH  03801 | NATURAL GAS SALES AGREEMENT |
| STANDARD REGISTER COMPANY<br>600 ALBANY STREET<br>DAYTON, OH  45401-1801 | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| STAPLES<br>4205 S 96TH ST., ATTN:  STRATEGIC SOURCING<br>OMAHA, NE  68107 | AMENDMENT TO STRATEGIC SUPPLIER AGREEMENT |
| STAPLES THE OFFICE SUPERSTORE, LLC<br>500 STAPLES DRIVE<br>FRAMINGHAM, MA  01702 | GLOBAL VENDOR PROGRAM AGREEMENT EXTENSION AND AMENDMENT |
| STAPLES THE OFFICE SUPERSTORE, LLC<br>500 STAPLES DRIVE<br>FRAMINGHAM, MA  01702 | STRATEGIC SUPPLIER AGREEMENT |
| STEPHEN'S LITTLE INC<br>5220 SPRING VALLEY ROAD<br>SUITE 100<br>DALLAS, TX  75254 | AMENDED STANDARD FEE AGREEMENT |
| STERLING PLANET, INC.<br>3500 PARKWAY LANE<br>SUITE 500<br>NORCROSS, GA  30092 | RENEWABLE ENERGY CERTIFICATE SALES AGREEMENT |
| STILES ASSOCIATES<br>276 NEWPORT ROAD<br>SUITE 208<br>NEW LONDON, NH  03257 | RECRUITING SERVICES AGREEMENT |
| STOREROOM SOLUTIONS<br>16888 STATE ROUTE 706<br>MONTROSE, PA  18801 | MASTER AGREEMENT FOR COMPREHENSIVE STOREROOM MANAGEMENT SERVICES |

In re:   NE OPCO, INC.                                                    Case No.   13-11483
_____                                  _____
                 Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STRATEGIC PRICING SOLUTIONS, LLC 275 ELWICK STREET SELWICKLEY, PA  15143 | CONSULTING AGREEMENT |
| STRICKLAND PAPER CO 4522 BALDWIN AVE MONTGOMERY, AL  36108 | STATE TERM CONTRACT AWARD |
| STRICKLAND PAPER CO 481 REPUBLIC CIRCLE BIRMINGHAM, AL  35214 | REBATE FORM |
| SUNTRUST BANK 303 PEACHTREE STREET NE, 8TH FLOOR PLAZA, GA-ATL-4087 ATLANTA, GA  30336 | GENERAL PROCUREMENT AGREEMENT |
| SYMCOR, INC. 1625 TECH AVENUE MISSISSAUGA, ON  L4W 5P5 CANADA | PRE-BID AGREEMENT |
| TEXAS ARCHIEVES 908 NO. BOWSER ROAD RICHARDSON, TX  75081 | STORAGE AND SERVICE AGREEMENT |
| TEXAS NICUSA LLC 301 CONGRESS AVE., SUITE 400 AUSTIN, TX  78763-5218 | TXSMARTBUY TECHNOLOGY & ADMINISTRATIVE FEE AGREEMENT |
| TEXAS NICUSA, LLC 301 CONGRESS AVENUE AUSTIN, TX  78703 | TXSMARTBUY TECHNOLOGY & ADMINISTRATIVE FEE ARRANGEMENT |
| THE DANBURY MINT 47 RICHARDS AVENUE NORWALK, CT  06857 | ENVELOPE PURCHASE COMMITMENT |
| THE HIGHLANDS GROUP 817 WEST PEACHTREE STREET SUITE 450 ATLANTA, GA  30308 | CONTRACT TERMINATION AND MUTUAL RELEASE AND SETTLEMENT AGREEMENT |
| THE HIGHLANDS GROUP 817 WEST PEACHTREE STREET SUITE 450 ATLANTA, GA  30308 | MANUFACTURER REPRESENTATIVE AGREEMENT |
| THE KERN ORGANIZATION 20955 WARNER CENTER LANE WOODLAND HILLS, CA  91367 | DRAFT SERVICES AGREEMENT |
| THE NETWORK 333 RESEARCH COURT NORCROSS, GA  30092 | MASTER SERVICES AGREEMENT |

In re:  NE OPCO, INC.           Case No.  13-11483

_____      _____
Debtor                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE NETWORK 333 RESEARCH COURT NORCROSS, GA  30092 | STATEMENT OF WORK |
| THOMPSON & KNIGHT LLP 1722 ROUTH STREET SUITE 1500 DALLAS, TX  75201 | ENGAGEMENT LETTER |
| TIME LOGISTICS, INC. 115 DYER ST. COLUMBIA, TN  38401 | MASTER SERVICES AGREEMENT |
| TIMOTHY J. CHIPMAN 4 OLD FARM ROAD WILBRAHAM, MA  01095 | CONSULTING AGREEMENT |
| TONI BORTHAYRE 8105 SILVER RUN DR MCKINNEY, TX  75070 | CONSULTING AGREEMENT |
| TRAVELERS INDEMNITY CO ONE TOWER SQUARE, ATTN:  CONTRACTS ADMINISTRATOR 3PB HARTFORD, CT  06183 | MASTER PRODUCT PURCHASE AGREEMENT |
| TREEZERO PAPER COMPANY, LLC ONE RIVERSIDE 4401 NORTHSIDE PARKWAY SUITE 390 ATLANTA, GA  30327 | EXCLUSIVE RELATIONSHIP AGREEMENT |
| TRENT WATERHOUSE PO BOX 493 DURHAM, NH  03824 | CONSULTING AGREEMENT |
| U.S. POSTAL SERVICE 475 L ENFANT PLAZA SW, ROOM 4131 WASHINGTON, DC  20049 | NOVATION AGREEMENT |
| U.S. SECURITY ASSOCIATES 1560 BROADWAY #1209 NEW YORK, NY  10017 | SECURITY SERVICE AGREEMENT |
| UBS MSA II SPV 3 C/O BHR CAPITAL LLC 375 PARK AVE, FL 20 NEW YORK, NY  10152 | FORM OF ASSIGNMENT AND ACCEPTANCE AGREEMENT |
| UNISOURCE CANADA, INC. 50 EAST WILMOT STREET RICHMOND HILL, ON  L4B 3Z3 CANADA | CASH DISCOUNTS / SUPPLIER TERMS |

In re:  NE OPCO, INC.

Debtor

Case No.  13-11483

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNISOURCE CANADA, INC. 50 EAST WILMOT STREET RICHMOND HILL, ON  L4B 3Z3 CANADA | CUSTOMS COMPLICANCE AGREEMENT |
| UNISOURCE CANADA, INC. 50 EAST WILMOT STREET RICHMOND HILL, ON  L4B 3Z3 CANADA | INSURANCE & INDEMNITY AGREEMENT |
| UNISOURCE CANADA, INC. 50 EAST WILMOT STREET RICHMOND HILL, ON  L4B 3Z3 CANADA | PREFERRED VENDOR MARKETING AND INCENTIVE PROGRAM |
| UNISOURCE CANADA, INC. 50 EAST WILMOT STREET RICHMOND HILL, ON  L4B 3Z3 CANADA | PRODUCT & PRICE CHANGE NOTIFICATION AGREEMENT |
| UNISOURCE CANADA, INC. 50 EAST WILMOT STREET RICHMOND HILL, ON  L4B 3Z3 CANADA | RETURN/RESTOCKING POLICY DETAIL |
| UNISOURCE WORLDWIDE 6600 BOVERNORS LAKE PKWY NORCROSS, GA  30093 | WHOLESALE CUSTOMER CONTRACT - REBATE FORM |
| UNITED GROUP 9900 BREN ROAD EAST MS: CT015-1000 MINNETONKA, MN  55343 | REBATE FORM |
| UNITED STATES POSTAL SERVICE 475 L ENFANT PLAZA SW, ROOM 4131 WASHINGTON, DC  20049 | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| VERIZON 110 EAST MONROE BLOOMINGTON, IL  47403 | AGREEMENT FOR VERIZON PUBLIC COMMUNICATIONS SERVICES |
| VERIZON BUSINESS 22001 LOUDOUN COUNTY PARKWAY ASHBURN, VA  20147 | ETHERNET ACCESS |
| VERIZON BUSINESS NETWORK SERVICES INC. 22001 LOUDOUN COUNTY PARKWAY ASHBURN, VA  20147 | AMENDMENT TO VERIZON BUSINESS SERVICE AGREEMENT |
| VERTIS COMMUNICATIONS 4371 COUNTRY LINE ROAD CHALFONT, PA  18914 | REBATE FORM |

In re:  NE OPCO, INC. _____    Case No.  13-11483 _____
                    Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERTIS INC<br>250 WEST PRATT ST.,<br>ATTN:  STEVE HOLER<br>BALTIMORE, MD  21230 | ENVELOPE SUPPLY AGREEMENT |
| VONAGE MARKETING INC<br>23 MAIN STREET<br>HOLMDEL, NJ  07733 | AGREEMENT FOR PROFESSIONAL SERVICES |
| WACHOVIA CORP<br>1525 WEST W.T. HARRIS BLVD., ATTN:  CAROL LEVITZKI<br>CHARLOTTE, NC  28217 | AMENDMENT ONE |
| WARDEN<br>2529 16TH STREET<br>BLACK EAGLE, MT  59414-104 | INCENTIVE PROGRAM |
| WARDEN<br>2529 16TH STREET<br>BLACK EAGLE, MT  59414-104 | REBATE FORM |
| WASTE MANAGEMENT<br>1861 E. ALLOUEZ AVENUE<br>GREEN BAY, WI  54311 | COMMERCIAL SERVICE AGREEMENT |
| WELLS FARGO<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA  94107 | AMENDMENT |
| WELLS FARGO BANK, N.A.<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA  94107 | MASTER AGREEMENT |
| WELLS FARGO BANK, N.A.<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA  94107 | STATEMENT OF WORK - ENVELOPE PRINTING AND CONVERTING |
| WELLS FARGO CAPITAL FINANCE, LLC<br>5001 SPRING VALLEY ROAD<br>DALLAS, TX  75244 | CAPITAL CALL AGREEMENT |
| WELLS FARGO CAPITAL FINANCE, LLC<br>5001 SPRING VALLEY ROAD<br>DALLAS, TX  75244 | CREDIT AGREEMENT - FIFTH AMENDMENT TO CREDIT AGREEMENT |
| WELLS FARGO CAPITAL FINANCE, LLC<br>5001 SPRING VALLEY ROAD<br>DALLAS, TX  75244 | CREDIT AGREEMENT - FIRST AMENDMENT TO CREDIT AGREEMENT |
| WELLS FARGO CAPITAL FINANCE, LLC<br>5001 SPRING VALLEY ROAD<br>DALLAS, TX  75244 | CREDIT AGREEMENT - FOURTH AMENDMENT TO CREDIT AGREEMENT |

In re:  NE OPCO, INC.  _____    Case No.  13-11483  _____
                        Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELLS FARGO CAPITAL FINANCE, LLC 5001 SPRING VALLEY ROAD DALLAS, TX 75244 | CREDIT AGREEMENT - SECOND AMENDMENT TO CREDIT AGREEMENT AND LIMITED WAIVER |
| WELLS FARGO CAPITAL FINANCE, LLC 5001 SPRING VALLEY ROAD DALLAS, TX 75244 | CREDIT AGREEMENT - SEVENTH AMENDMENT TO CREDIT AGREEMENT AND FIRST AMENDMENT TO SECURITY AGREEMENT AND RELEASE |
| WELLS FARGO CAPITAL FINANCE, LLC 5001 SPRING VALLEY ROAD DALLAS, TX 75244 | CREDIT AGREEMENT - SIXTH AMENDMENT TO CREDIT AGREEMENT |
| WELLS FARGO CAPITAL FINANCE, LLC 5001 SPRING VALLEY ROAD DALLAS, TX 75244 | CREDIT AGREEMENT - THIRD AMENDMENT TO CREDIT AGREEMENT AND LIMITED WAIVER |
| WELLS FARGO CAPITAL FINANCE, LLC 5001 SPRING VALLEY ROAD DALLAS, TX 75244 | EXTENSION LETTER |
| WELLS FARGO CAPITAL FINANCE, LLC 5001 SPRING VALLEY ROAD DALLAS, TX 75244 | EXTENSION LETTER |
| WELLS FARGO CAPITAL FINANCE, LLC 5001 SPRING VALLEY ROAD DALLAS, TX 75244 | LETTER AGREEMENT RE FUNDING OF ADVANCES ON MAY 16, 2013 |
| WELLS FARGO CAPITAL FINANCE, LLC 5001 SPRING VALLEY ROAD DALLAS, TX 75244 | LETTER AGREEMENT RE FUNDING OF PAYROLL AND OTHER AMOUNTS ON MAY 15, 2013 |
| WELLS FARGO CAPITAL FINANCE, LLC 5001 SPRING VALLEY ROAD DALLAS, TX 75244 | LIMITED CONSENT - 1ST LIEN |
| WELLS FARGO CAPITAL FINANCE, LLC 5001 SPRING VALLEY ROAD DALLAS, TX 75244 | RE: EXTENSION LETTER FOR SECTION 5.1 AND SCHEDULE 5.1(C) |
| WELLS FARGO CAPITAL FINANCE, LLC 5001 SPRING VALLEY ROAD DALLAS, TX 75244 | SECURITY AGREEMENT |
| WELLS FARGO CAPITAL FINANCE, LLC 5001 SPRING VALLEY ROAD DALLAS, TX 75244 | WAIVER OF LANDLORD'S LIEN |
| WEST COAST PAPER COMPANY 23200 64TH AVE. SOUTH KENT, WA 98032-1845 | REBATE FORM |
| WESTERN PAPER CO 2700 SOUTH 600 WEST SALT LAKE CITY, UT 84115 | REBATE FORM |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 32 of 34

In re:  NE OPCO, INC. _____     Case No.  13-11483 _____
                            Debtor                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WESTERN PAPER CO<br>2700 SOUTH 600 WEST<br>SALT LAKE CITY, UT  84115 | SALES AGREEMENT (INTERNAL) |
| WESTERN-BRW<br>11 MADISON AVENUE<br>NEW YORK, NY  10010 | INCENTIVE PROGRAM |
| WILCOX<br>11100 JEFFERSON HWY N<br>CHAMPLIN, MN  55316 | INCENTIVE PROGRAM |
| WILCOX<br>11100 JEFFERSON HWY N<br>CHAMPLIN, MN  55316 | REBATE FORM |
| WILLIAMS LEA<br>233 SOUTH WACKER DR. SUITE 4850<br>CHICAGO, IL  60601 | ADDENDUM |
| WM OF PENNSYLVANIA, INC<br>SOUTHEAST PA HAULING (2392)<br>444 OXFORD VALEEY DRIVE<br>SUITE 220<br>LANGHORNE, PA  19047 | SERVICE AGREEMENT NON-HAZARDOUS WASTES |
| WM OF TENNESSEE - NASHVILLE<br>1428 ANTIOSH PLACE<br>ANTIOCH, TN  37013 | SERVICE AGREEMENT NON-HAZARDOUS WASTES |
| WOMBLE CARYLE SANDRDIGE & RICE<br>222 DELAWARE AVENUE<br>SUITE 1501<br>WILMINGTON, DE  19801 | RE: ENGAGEMENT OF WOMBLE CARLYLE SANDRIDGE & RICE, LLP IN RE VERTIS HOLDINGS, ET A., CASE NUMBER 12-12821 |
| WRIGHT BUSINESS GRAPHICS<br>705 S. 212TH STREET<br>KENT, WA  98032 | REBATE FORM |
| XEROX<br>800 PHILLIPS RD., ATTN:  TAMMY LINDER<br>WEBSTER, NY  01570 | ELECTRONIC COMMERCE AGREEMENT |
| XEROX<br>800 PHILLIPS ROAD 205-99P<br>WEBSTER, NY  14580 | REBATE FORM |
| XPEDX STORES DIVISION<br>3351 W. ADDISON STREET<br>CHICAGO, IL  60601 | WHOLESALE CUSTOMER CONTRACT - REBATE FORM |
| XPEDX, A DIVISION OF INTERNATIONAL PAPER COMPANY<br>2920 NEW BEAFER AVE<br>PITTSBURGH, PA  15233 | EQUIPMENT RENTAL / LOAN AGREEMENT |

In re:  NE OPCO, INC.                                          Case No.   13-11483
_____                    _____
                    Debtor                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XPEDX, A DIVISION OF INTERNATIONAL PAPER COMPANY 2920 NEW BEAFER AVE PITTSBURGH, PA  15233 | EXCESS INVENTORY PURCHASE AGREEMENT |
| XPEDX, A DIVISION OF INTERNATIONAL PAPER COMPANY 2920 NEW BEAFER AVE PITTSBURGH, PA  15233 | WHOLESALE CUSTOMER CONTRACT - REBATE FORM |
| XPEDX, A DIVISION OF INTERNATIONAL PAPER COMPANY 2920 NEW BEAFER AVE PITTSBURGH, PA  15233 | XPEDX CORPORATE 2011 PARTNERSHIP AGREEMENT |
| YOUNG SOLUTIONS 981-100 JOSEPH E. LOWERY BOULEVARD ATLANTA, GA  30318 | REBATE FORM |
| ZACHARY SMALL 3636 BATHURST ST., APT 409 TORONTO, ON  M6A 2C8 CANADA | INDEPENDENT SALES REPRESENTATIVE AGREEMENT |
| ZORY GINZBURG 415 EAST 54TH ST. APT 2F NEW YORK, NY  10022 | CONSULTING AGREEMENT |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 34 of 34

In re:  NE OPCO, INC.                                                    Case No.   13-11483
_____                              _____
                  Debtor                                                              (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEV CREDIT HOLDINGS, INC.<br>TERM NOTE - 2ND LIEN – GUARANTOR<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 | GALACTIC HOLDINGS, LLC<br>C/O THE GORES GROUP, LLC<br>10877 WILSHIRE BOULEVARD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 |
| NEV CREDIT HOLDINGS, INC.<br>SECOND LIEN SUPPLY AGREEMENT A/P – GUARANTOR<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 | INTERNATIONAL PAPER COMPANY<br>6400 POPLAR AVENUE<br>MEMPHIS, TN  38197 |
| NEV CREDIT HOLDINGS, INC.<br>REVOLVER ADVANCES – CO-SIGNER<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 | WELLS FARGO CAPITAL FINANCE, LLC<br>5001 SPRING VALLEY ROAD<br>DALLAS, TX  75244 |
| NEV CREDIT HOLDINGS, INC.<br>TERM LOAN – CO-SIGNER<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 | WELLS FARGO CAPITAL FINANCE, LLC<br>5001 SPRING VALLEY ROAD<br>DALLAS, TX  75244 |

In re:  NE OPCO, INC.                                                Case No.   13-11483
                           Debtor                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Gil Vassoly, the Vice President, Finance & Treasurer of NE OPCO, Inc. named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 1 sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date   August 9, 2013                    Signature _____

                                         Gil Vassoly
                                         [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

-----------------------------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.