**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

On June 10, 2013 (the "Petition Date"), NE Opco, Inc. and NEV Credit Holdings, Inc. (together, the "Debtors") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy for the District of Delaware (the "Bankruptcy Court"), thereby commencing the chapter 11 cases (the "Chapter 11 Cases").

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by the Debtors have been prepared pursuant to 11 U.S.C. § 521 of the United States Code, Rule 1007 of the Federal Rules of Bankruptcy Procedure, and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware by management of the Debtors ( "Management") with the assistance of their court-appointed advisors. The Schedules and Statements are unaudited.

These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements. The Schedules and Statements are qualified in their entirety by the Global Notes.

Although Management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was reasonably available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may exist. Because the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete.

Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of the Debtors on a non-consolidated basis where possible. Except where otherwise noted, the information provided herein is as of the Petition Date.

Moreover, given the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that either Debtor shows more assets than liabilities, this is not an admission that such Debtor was solvent as of the Petition Date or at any time prior to the Petition Date.

## Reservation of Rights and Claims Designation

Nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of

chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors and their estates reserve the right to (a) dispute, or to assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules and Statements as to nature, amount, liability, priority, classification or otherwise; and (b) subsequently designate any scheduled claim as disputed, contingent or unliquidated.  Any failure to designate a claim on the Debtors' Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated."

## Amendment

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from those estimates.  The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as they deem necessary and/or appropriate.

## Current Market Value - Net Book Value

In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values.  Market values may vary, at some times materially, from net book value.  Also, assets that have been fully depreciated or that were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

## Foreign Currency

Unless otherwise indicated, all amounts are reflected in U.S. dollars.

## Undetermined Amounts

The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

## Totals

All totals that are included in the Schedules and Statements represent totals of all the known amounts including in the tables.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

## Insiders

For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors, (b) officers, (c) relatives of directors or

officers of the Debtors and (d) person in control.  Except as otherwise disclosed, payments to insiders listed in (a) through (d) above are set forth on Statement 3C.  Persons listed as "insiders" have been included for informational purposes only and are not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

### Specific Disclosures with Respect to Debtors' Schedules and Statements

1.  **Schedule B2.** Balance information for the Debtors' bank accounts is as of June 9, 2013. The Debtors reconcile these bank balances to their financial statements at each reportable period.

2.  **Schedule B16.** Bad debt reserves for trade accounts receivable equals $2,403,230.48 as of the Petition Date.  The Debtors calculate bad debt monthly, as a percentage of total accounts receivable based on historical metrics. In addition, the Debtors review specific accounts and calculate specific reserves based on the age and collection status of the receivable.

3.  **Schedule B24.** The information is considered to be highly sensitive to the ongoing operations of the Debtors and as such is considered highly confidential. These customer lists are available upon request to the United States Trustee and the Unsecured Creditors Committee on a confidential basis only.

4.  **Schedule B30.** Inventory reserves are booked by the Debtors at the corporate level only. As such, these valuation reserves have been allocated to each location based on total gross inventory (raw materials, WIP and finished goods).

5.  **Schedule D.** On June 12, 2013 the Revolver Advances and the Term Loan were fully repaid through the proceeds from the Debtor in Possession financing provided by Salus Capital Partners, LLC in the post-petition period.  As such, any amounts associated with the Debtor in Possession financing are not reflected within the Schedules.

6.  **Schedule E.** All pre-petition wages were satisfied in the post-petition period in accordance with the First Day Motions and as such are not listed in these schedules.  All pre-petition 401k payments (Putnam Investment Management) were satisfied in the post-petition period in accordance with the First Day Motions and as such are not listed in these schedules.  Amounts related to AIG represent actual claims known as of petition date. Total additional exposure based on incurred but not yet recorded claims per actuarial estimates is unknown.  As of the Petition Date, the prepaid balance with QBE North America for all plan years combined exceeded all known liability claims.  The Debtors have traditionally made payments to certain taxing authorities via Avalara Inc.  Such amounts have been subsequently paid by the Debtors in the post-petition period in accordance with the First Day Motions.

7. **Schedule F.** The balances identified in Schedule F are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule F. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

8. **Schedule G.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

9. **Statement 3B.** All payments for wages, compensation and expense reimbursements are made via ADP on behalf of the Debtors. Due to confidentiality concerns and because of pre-petition wage payments made pursuant to Bankruptcy Court authority, the list of payments under Statement 3B does not include payments for wages, compensation, or expenses made to non-executive employees, contract employees, or temporary employees in the ordinary course of business. To the extent that such an employee is a creditor, that employee may be entitled to priority treatment in accordance with section 507 of the Bankruptcy Code.

10. **Statement 19D.** Over the prior two years, the Debtors have provided their financial statements to various parties, including secured lenders, unsecured lenders and other interested parties, through online data rooms and other diligence procedures.

11. **Statement 20A.** The Debtors perform a complete physical inventory count (raw materials and finished goods) at each location at the end of each fiscal year. Various cycle counts are also performed periodically throughout the fiscal year.

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re:  NE OPCO, Inc.

Case No. 13-11483
(if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $159,680,262.64 | BILLED SALES - YEAR TO DATE JUNE 9, 2013 |
| $427,512,491.16 | BILLED SALES - FISCAL YEAR 2012 |
| $508,800,275.76 | BILLED SALES - FISCAL YEAR 2011 |
| $3,952,858.62 | SCRAP INCOME - YEAR TO DATE JUNE 9, 2013 |
| $10,503,325.50 | SCRAP INCOME - FISCAL YEAR 2012 |
| $11,651,901.96 | SCRAP INCOME - FISCAL YEAR 2011 |

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| ($3,767.58) | GAIN (LOSS) - SALE OF FIXED ASSETS - YEAR TO DATE JUNE 9, 2013 |
| ($4,504,022.39) | GAIN (LOSS) - SALE OF FIXED ASSETS - FISCAL YEAR 2012 |
| ($202,232.75) | GAIN (LOSS) - SALE OF FIXED ASSETS - FISCAL YEAR 2011 |
| ($4,147.88) | OTHER MISCELLANEOUS INCOME (EXPENSE) - YEAR TO DATE JUNE 9, 2013 |
| $994,901.11 | OTHER MISCELLANEOUS INCOME (EXPENSE) - FISCAL YEAR 2012 |
| $331,868.88 | OTHER MISCELLANEOUS INCOME (EXPENSE) - FISCAL YEAR 2011 |

**3. Payments to creditors**

None
☑

a.  Individual or joint debtor(s) with primary consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐

b.  Debtor whose debts are not primary consumer debts:  List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $6,225. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| SEE EXHIBIT 3B | | | |

None
☐

c.  All debtors:  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| SEE EXHIBIT 3C | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐  a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Juli Gerrits vs. Progressive Northern Insurance Co. | Litigation | Circuit Court Outagamie County | Active |
| MCAD Docket Number 13SEM00214 | MCAD Discrimination Claim | Commission Against Discrimination - Massachusetts | Active |
| Case Number:  2013 CVH 00113 | Litigation | Common Pleas Court - Clermont County | Settled; dismissed |
| Ifco Systems, N.A. v. National Envelope Corporation Cause No. 1026058 | Litigation | County Civil Court at Law No. 4 of Harris, County, Texas | Settled with payment plan; final payment pending |
| Docket No. 13-03846 | Litigation | Court of Pleas - Chester County | Active |
| Raymond S. Preston v. NE Opco, Inc. Case Number: 4:12-cv-00397 | Litigation | District Court of Southern Texas | Settled with payment plan; final payment pending |
| Mickens William B Vs Nev Holdings, Llc Case Number: 709-915018-001 | Workers Compensation Claims | Fayette, Pa | Active |
| Greenawalt Randy Vs Nev Holdings, Llc Case Number: 709-914348-001 | Workers Compensation Claims | Fayette, Pa | Active |
| Case Number: 06-109450 FW | Wage Claim | Labor Commissioner, State of California | Active |
| Case Number: 05-58915 LP | Wage Claim | Labor Commissioner, State of California | Active |
| Case Number: 06-109254 FW | Wage Claim | Labor Commissioner, State of California | Active |
| Case Number: 06-109449 FW | Wage Claim | Labor Commissioner, State of California | Active |
| Case Number: 06-109301 FW | Wage Claim | Labor Commissioner, State of California | Active |
| Case Number: 06-109253 FW | Wage Claim | Labor Commissioner, State of California | Active |
| Esparza V New Holdings Llc Case Number: 710-822296-001 | Workers Compensation Claims | Los Angeles, Ca | Active |
| Guzman Maria Elena Vs Nev Holdings, Llc Case Number: 710-754782-001 | Workers Compensation Claims | Los Angeles, Ca | Active |
| Rico Luis Vs Nev Holdings, Llc Case Number: 710-735484-001 | Workers Compensation Claims | Los Angeles, Ca | Active |

| | | | |
|---|---|---|---|
| Serrano Arthur Vs Nev Holdings, Llc Case Number: 710-744262-001 | Workers Compensation Claims | Los Angeles, Ca | Active |
| Andrade Antonia Vs Nev Holdings, Llc Case Number: 710-773594-001 | Workers Compensation Claims | Los Angeles, Ca | Active |
| Francisco Herman Vs Nev Holdings, Llc Case Number: 710-755217-001 | Workers Compensation Claims | Orange, Ca | Active |
| Douglas Susan Vs Nev Holdings, Llc Case Number: 709-906150-001 | Workers Compensation Claims | Suffolk, Ma | Active |
| Porres Julio Vs Nev Holdings, Llc Case Number: 709-960228-001 | Workers Compensation Claims | Suffolk, Ma | Active |
| Perales Pedro Vs Nev Holdings, Llc Case Number: 710-721090-001 | Workers Compensation Claims | Tarrant, Tx | Active |
| EEOC Charge No. 450-2013-01172 | EEOC Discrimination Claim | U.S. Equal Employment Opportunity Commission | Active |
| EEOC Charge No. 474-2013-00886 | EEOC Discrimination Claim | U.S. Equal Employment Opportunity Commission | Active |
| EEOC Charge No. 533-2012-00853 | EEOC Discrimination Claim | U.S. Equal Employment Opportunity Commission | Dismissed |
| Civil Action No. 1:06--CV-12988-CSH | Litigation | United States District Court - Southern District of New York | Settled; paid in full |
| USPTO Case No. 92049854 re: Peel & Seel / Pull & Seal | Litigation | USPTO | Settled; paid in full |

None ☑    b.   Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5. Repossessions, foreclosures and returns

None ☑   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ☑    a.   Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ☑    b.   List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ☐   List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| RISING STARS INC. PO BOX 1596 FLUSHING, NY 11354 | THIRD PARTY | 5/10/2013 | CHARITABLE DONATION - $1,000 CASH |

**8. Losses**

None ☑   List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| EPIQ BANKRUPTCY SOLUTIONS, LLC 501 KANSAS AVENUE KANSAS CITY, KS 66105-1300 | 5/23/2013 | $15,000.00 |

| | | |
|---|---|---|
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 10/18/2012 | $131,050.80 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 11/2/2012 | $99,332.95 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 11/9/2012 | $39,677.00 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 11/16/2012 | $39,477.56 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 11/30/2012 | $30,476.60 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 12/7/2012 | $46,513.92 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 12/7/2012 | $39,926.45 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 12/14/2012 | $39,169.00 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 12/26/2012 | $37,844.70 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 12/28/2012 | $24,978.00 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 1/4/2013 | $7,355.60 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 1/11/2013 | $26,645.00 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 1/18/2013 | $18,485.50 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 1/25/2013 | $21,517.25 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 2/1/2013 | $19,032.25 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 2/11/2013 | $18,484.25 |

| | | |
|---|---|---|
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 2/15/2013 | $16,578.50 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 2/22/2013 | $17,934.50 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 3/1/2013 | $18,025.50 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 3/8/2013 | $3,067.75 |
| FTI CONSULTING, INC.<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 3/15/2013 | $16,989.50 |
| PRICEWATERHOUSECOOPERS LLP<br>300 MADISON AVENUE, 24TH FLOOR<br>NEW YORK, NY 10017 | 5/16/2013 | $100,000.00 |
| PRICEWATERHOUSECOOPERS LLP<br>300 MADISON AVENUE, 24TH FLOOR<br>NEW YORK, NY 10017 | 5/24/2013 | $100,000.00 |
| PRICEWATERHOUSECOOPERS LLP<br>300 MADISON AVENUE, 24TH FLOOR<br>NEW YORK, NY 10017 | 5/31/2013 | $100,000.00 |
| PRICEWATERHOUSECOOPERS LLP<br>300 MADISON AVENUE, 24TH FLOOR<br>NEW YORK, NY 10017 | 6/7/2013 | $100,000.00 |
| RICHARDS, LAYTON & FINGER<br>ONE RODNEY SQUARE, 920 NORTH KING ST.<br>WILMINGTON, DE 19801 | 5/13/2013 | $150,000.00 |
| RICHARDS, LAYTON & FINGER<br>ONE RODNEY SQUARE, 920 NORTH KING ST.<br>WILMINGTON, DE 19801 | 5/21/2013 | $150,000.00 |
| RICHARDS, LAYTON & FINGER<br>ONE RODNEY SQUARE, 920 NORTH KING ST.<br>WILMINGTON, DE 19801 | 6/5/2013 | $150,000.00 |

| | | |
|---|---|---|
| SOLUTIONS MANAGEMENT<br>459 MARMORA AVE<br>TAMPA, FL 33606 | 5/14/2013 | $25,000.00 |
| SOLUTIONS MANAGEMENT<br>459 MARMORA AVE<br>TAMPA, FL 33606 | 5/21/2013 | $25,000.00 |

### 10. Other transfers

None ☐    a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| NEV RE HOLDINGS, INC.<br>10877 WILSHIRE BLVD, 18TH FLOOR<br>LOS ANGELES, LA 90024 | 8/24/12 | SALE LEASEBACK OF CITY OF INDUSTRY FACILITY, LOCATED ON 705 NORTH BALDWIN PARK BLVD, CITY OF INDUSTRY, CALIFORNIA 91746 FOR $4 MILLLON. |

None ☑    b.   List all other property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OR TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☑   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ☑   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| ARIVA<br>62493 COLLECTIONS CENTER DRIVA<br>CHICAGO , IL 60693-0624 | 3/25/2013 | $18,609.95 |
| ARIVA<br>62493 COLLECTIONS CENTER DRIVA<br>CHICAGO , IL 60693-0624 | 4/22/2013 | $19,457.01 |
| ARIVA<br>62493 COLLECTIONS CENTER DRIVA<br>CHICAGO , IL 60693-0624 | 5/28/2013 | $17,037.66 |
| ENVELOPES UNLIMITED<br>P O BOX  7118<br>BELLEVUE , WA 98008 | 5/31/2013 | $700.90 |
| EXPRESS ENVELOPES UNLIMITED<br>1849 W. PACKARD STREET<br>APPLETON , WI 54914 | 3/31/2013 | $3,266.48 |
| EXPRESS ENVELOPES UNLIMITED<br>1849 W. PACKARD STREET<br>APPLETON , WI 54914 | 4/5/2013 | $373.73 |
| EXPRESS ENVELOPES UNLIMITED<br>1849 W. PACKARD STREET<br>APPLETON , WI 54914 | 4/8/2013 | $3,238.88 |
| EXPRESS ENVELOPES UNLIMITED<br>1849 W. PACKARD STREET<br>APPLETON , WI 54914 | 5/10/2013 | $15,341.05 |
| FOCAL POINT ENVELOPE<br>3939 ROYAL DRIVE NW<br>KENNESAW , GA 30144 | 3/31/2013 | $2,228.47 |
| FREEDOM GRAPHIC SYSTEMS INC<br>1101 S JANESVILLE STREET<br>MILTON , WI 53563 | 5/29/2013 | $2,575.88 |
| IMPERIAL LITHO SERVICES<br>661 S. PALM UNIT D<br>LA HABRA, CA 90631 | 5/20/2013 | $6,752.90 |
| INTERNATIONAL BUSINESS SYSTEMS<br>431 YERKES ROAD<br>KING OF PRUSSIA, PA 19406 | 5/7/2013 | $10,307.34 |
| LINDENMEYR<br>3 MANHATTANVILLE ROAD<br>PURCHASE , NY 10577 | 5/24/2013 | $447,685.13 |
| NORTHSTAR PAPER & PULP<br>P O  BOX  1450<br>SPRINGFIELD , MA 01102-1450 | 4/29/2013 | $11,135.05 |

| PAOLI ENVELOPE<br>890 FERN HILL ROAD - UNITS H-J<br>WEST CHESTER , PA 19380 | 3/14/2013 | $5,654.89 |
| PAOLI ENVELOPE<br>890 FERN HILL ROAD - UNITS H-J<br>WEST CHESTER , PA 19380 | 3/26/2013 | $9,681.18 |
| PAOLI ENVELOPE<br>890 FERN HILL ROAD - UNITS H-J<br>WEST CHESTER , PA 19380 | 5/6/2013 | $27,970.48 |
| PAOLI ENVELOPE<br>890 FERN HILL ROAD - UNITS H-J<br>WEST CHESTER , PA 19380 | 5/6/2013 | $949.82 |
| STERLING PAPER<br>P O BOX  951877<br>CLEVELAND , OH 44193 | 4/8/2013 | $7,936.11 |
| STERLING PAPER<br>P O BOX  951877<br>CLEVELAND , OH 44193 | 5/20/2013 | $8,443.07 |
| XPEDX<br>50 E RIVER CENTER BLVD., SUITE 700<br>COVINGTON, KY 41011-1626 | 6/7/2013 | $400,006.96 |

## 14. Property held for another person

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| RESOLUTE FP US INC.<br>75 REMITTANCE DRIVE,<br>SUITE 6003<br>CHICAGO, IL 60675-6003 | ECOPAQUE / STANDARD /<br>STD / 4802.61.3090<br>UNCOATED<br>GROUNDWOOD PAPER<br>OTHER - $65,162.49 | SAPPI CORP - 1340<br>HICKORY LANE,<br>ALLENTOWN, PA 18106 |

## 15. Prior address of debtor

None ☐

If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| 10877 WILSHIRE BLVD, 18TH FLOOR<br>LOS ANGELES, CA 90024 | NE OPCO, INC. | 6/10/2010 - 9/6/2010 |

## 16. Spouses and Former Spouses

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENT UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENT UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENT UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None ☑ a If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case. If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case. If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR INDIVIDUAL TAXPAYER-ID NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None  b    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C.
☑          § 101.

       NAME                                    ADDRESS


---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is
or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director,
managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited
partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined
above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six
years should go directly to the signature page.)*

### 19. Books, records and financial statements

None  a.   List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case
☐          kept or supervised the keeping of books of account and records of the debtor.

       NAME AND ADDRESS                                    DATE SERVICES RENDERED

       GIL VASSOLY                                         3/15/2013 - PRESENT
       VICE PRESIDENT, FINANCE & TREASURER
       3211 INTERNET BLVD, SUITE 200
       FRISCO, TX 75034

       PATRICK KEENEN                                      6/9/2011 - PRESENT
       CONTROLLER
       3211 INTERNET BLVD, SUITE 200
       FRISCO, TX 75034

       TINA HAIR                                           2/1/2013 - PRESENT
       ACCOUNTING MANAGER
       3211 INTERNET BLVD, SUITE 200
       FRISCO, TX 75034

       JAMIE OLIVER                                        11/15/2012 - 2/28/2013
       FORMER CHIEF FINANCIAL OFFICER
       3211 INTERNET BLVD, SUITE 200
       FRISCO, TX 75034

       JAMES MARLOW                                        6/9/2011 - 11/15/2012
       FORMER CHIEF EXECUTIVE OFFICER
       3211 INTERNET BLVD, SUITE 200
       FRISCO, TX 75034

---

None  b.   List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have
☐          audited the books of account and records, or prepared a financial statement of the debtor.

       NAME                      ADDRESS                   DATE SERVICES RENDERED

       PRICEWATERHOUSECOOPE      EXTERNAL AUDITOR          JUNE 2011 - MAY 2013
       RS LLP                    2001 ROSS AVE
                                 DALLAS, TX 75201

---

None  c.   List all firms or individuals who at the time of the commencement of this case were in possession of the books of
☐          account and records of the debtor. If any of the books of account and records are not available, explain.

---

| NAME | ADDRESS |
|------|---------|
| GIL VASSOLY<br>VICE PRESIDENT, FINANCE<br>& TREASURER | 3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 |
| PATRICK KEENEN<br>CONTROLLER | 3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 |
| TINA HAIR<br>ACCOUNTING MANAGER | 3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 |

None ☑   d.   List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

## 20. Inventories

None ☐   a.   List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specific cost, market or other basis) |
|-------------------|----------------------|----------------------------------|
| JANUARY 3 & 4, 2012 | BOB MOBERG | APPLETON - RAW MATERIALS - $619,368.39 |
| JANUARY 2 & 3, 2013 | BOB MOBERG | APPLETON - RAW MATERIALS - $542,721.85 |
| JANUARY 3 & 4, 2012 | BOB MOBERG | APPLETON - FINISHED GOODS - $1,524,103.44 |
| JANUARY 2 & 3, 2013 | BOB MOBERG | APPLETON - FINISHED GOODS - $883,759.65 |
| JANUARY 3 & 4, 2012 | JOHN ROGERS | CITY OF INDUSTRY - RAW MATERIALS - $1,368,701.99 |
| JANUARY 2 & 3, 2013 | JOHN ROGERS | CITY OF INDUSTRY - RAW MATERIALS - $995,137.49 |
| JANUARY 3 & 4, 2012 | JOHN ROGERS | CITY OF INDUSTRY - FINISHED GOODS - $2,149,600.65 |
| JANUARY 2 & 3, 2013 | JOHN ROGERS | CITY OF INDUSTRY - FINISHED GOODS - $2,348,894.89 |
| JANUARY 3 & 4, 2012 | TIM VALENTA | ENNIS - RAW MATERIALS - $2,017,513.93 |
| JANUARY 2 & 3, 2013 | TIM VALENTA | ENNIS - RAW MATERIALS - $1,423,619.41 |
| JANUARY 3 & 4, 2012 | TIM VALENTA | ENNIS - FINISHED GOODS - $3,824,825.85 |
| JANUARY 2 & 3, 2013 | TIM VALENTA | ENNIS - FINISHED GOODS - $2,696,403.49 |
| JANUARY 3 & 4, 2012 | BILL HOWAT | EXTON - RAW MATERIALS - $784,331.85 |

| | | |
|---|---|---|
| JANUARY 2 & 3, 2013 | BILL HOWAT | EXTON - RAW MATERIALS - $781,157.51 |
| JANUARY 3 & 4, 2012 | BILL HOWAT | EXTON - FINISHED GOODS - $304,826.06 |
| JANUARY 2 & 3, 2013 | BILL HOWAT | EXTON - FINISHED GOODS - $427,662.66 |
| JANUARY 3 & 4, 2012 | MECHELLE HAUGLUM | HARLAND - FINISHED GOODS - $177,330.72 |
| JANUARY 2 & 3, 2013 | MECHELLE HAUGLUM | HARLAND - FINISHED GOODS - $9,328.81 |
| JANUARY 3 & 4, 2012 | MECHELLE HAUGLUM | KENT - FINISHED GOODS - $430,791.73 |
| JANUARY 2 & 3, 2013 | MECHELLE HAUGLUM | KENT - FINISHED GOODS - $167,739.50 |
| JANUARY 3 & 4, 2012 | NICK BARBERICK | NASHVILLE - RAW MATERIALS - $696,548.45 |
| JANUARY 3 & 4, 2012 | NICK BARBERICK | NASHVILLE - FINISHED GOODS - $390,176.69 |
| JANUARY 3 & 4, 2012 | JERRY FIANO | SCOTTDALE - RAW MATERIALS - $3,050,763.30 |
| JANUARY 2 & 3, 2013 | JERRY FIANO | SCOTTDALE - RAW MATERIALS - $3,409,861.54 |
| JANUARY 3 & 4, 2012 | JERRY FIANO | SCOTTDALE - FINISHED GOODS - $6,027,343.22 |
| JANUARY 2 & 3, 2013 | JERRY FIANO | SCOTTDALE - FINISHED GOODS - $6,009,344.78 |
| JANUARY 3 & 4, 2012 | STEVE CAVELL | SHELBYVILLE - RAW MATERIALS - $530,692.23 |
| JANUARY 2 & 3, 2013 | STEVE CAVELL | SHELBYVILLE - RAW MATERIALS - $257,498.59 |
| JANUARY 3 & 4, 2012 | STEVE CAVELL | SHELBYVILLE - FINISHED GOODS - $665,201.37 |
| JANUARY 2 & 3, 2013 | STEVE CAVELL | SHELBYVILLE - FINISHED GOODS - $686,028.16 |
| JANUARY 3 & 4, 2012 | JAY JORDAN | SMYRNA - RAW MATERIALS - $574,879.93 |
| JANUARY 2 & 3, 2013 | JAY JORDAN | SMYRNA - RAW MATERIALS - $379,483.14 |
| JANUARY 3 & 4, 2012 | JAY JORDAN | SMYRNA - FINISHED GOODS - $2,052,021.38 |
| JANUARY 2 & 3, 2013 | JAY JORDAN | SMYRNA - FINISHED GOODS - $2,102,116.54 |
| JANUARY 3 & 4, 2012 | BOB BROADRICK | TORONTO - FINISHED GOODS - $344,164.25 |
| JANUARY 2 & 3, 2013 | BOB BROADRICK | TORONTO - FINISHED GOODS - $193,694.68 |

| JANUARY 3 & 4, 2012 | BOB BROADRICK | WESTFIELD - RAW MATERIALS - $964,027.66 |
| JANUARY 2 & 3, 2013 | BOB BROADRICK | WESTFIELD - RAW MATERIALS - $625,218.56 |
| JANUARY 3 & 4, 2012 | BOB BROADRICK | WESTFIELD - FINISHED GOODS - $2,688,689.96 |
| JANUARY 2 & 3, 2013 | BOB BROADRICK | WESTFIELD - FINISHED GOODS - $2,102,519.27 |

None ☐ b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |
| 1/3/2013 | PATRICK KEENEN<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 |
| 1/3/2012 | PATRICK KEENEN<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 |

## 21. Current Partners, Officers, Directors and Shareholders

None ☑ a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None ☐ b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| NEV CREDIT HOLDINGS, INC.<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 | DIRECT OWNER OF NE OPCO, INC. | 100% DIRECT OWNERSHIP |
| NEV HOLDINGS, LLC<br>10877 WILSHIRE BLVD, 18TH FLOOR<br>LOS ANGELES, CA 90024 | INDIRECT OWNER OF DEBTORS | 100% INDIRECT OWNER |
| GORES CAPITAL PARTNERS, III, L.P.<br>10878 WILSHIRE BLVD, 19TH FLOOR<br>LOS ANGELES, CA 90025 | INDIRECT PARTIAL OWNERS OF DEBTORS | 47.5% OWNER OF NEV HOLDINGS, LLC |
| GORES CAPITAL PARTNERS, II, L.P.<br>10878 WILSHIRE BLVD, 19TH FLOOR<br>LOS ANGELES, CA 90025 | INDIRECT PARTIAL OWNER OF DEBTORS | 44.575% OWNER OF NEV HOLDINGS, LLC |

| | | |
|---|---|---|
| GORES CO-INVEST PARTNERSHIP II, L.P. 10878 WILSHIRE BLVD, 19TH FLOOR LOS ANGELES, CA 90025 | INDIRECT PARTIAL OWNERS OF DEBTORS | 5.425% OWNER OF NEV HOLDINGS, LLC |
| GORES CO-INVEST PARTNERSHIP III, L.P. 10878 WILSHIRE BLVD, 19TH FLOOR LOS ANGELES, CA 90025 | INDIRECT PARTIAL OWNERS OF DEBTORS | 2.5% OWNER OF NEV HOLDINGS, LLC |
| THE GORES GROUP, LLC, 10878 WILSHIRE BLVD, 19TH FLOOR LOS ANGELES, CA 90025 | PRIVATE EQUITY FUND MANAGERS | CONTROLS THE PRIVATE EQUITY FUNDS THAT INDIRECTLY OWN 100% OF DEBTORS |
| MR. ALEC E. GORES, A U.S. CITIZEN 10878 WILSHIRE BLVD, 19TH FLOOR LOS ANGELES, CA 90025 | INDIRECT OWNER OF 99% OF THE GORES GROUP, LLC | 99% INDIRECT OWNER OF THE GORES GROUP, LLC, WHICH CONTROLS THE INDIRECT OWNERS OF THE DEBTORS |
| JAMES PINTO 3211 INTERNET BLVD, SUITE 200 FRISCO, TX 75034 | CHAIRMAN & CEO | N/A |
| BRIAN ZOLLINGER 3211 INTERNET BLVD, SUITE 200 FRISCO, TX 75034 | VP, GENERAL COUNSEL, SECRETARY | N/A |
| GIL VASSOLY 3211 INTERNET BLVD, SUITE 200 FRISCO, TX 75034 | VICE PRESIDENT, FINANCE & TREASURER | N/A |
| PATRICK KEENEN 3211 INTERNET BLVD, SUITE 200 FRISCO, TX 75034 | CONTROLLER | N/A |
| DOMINICK J. SCHIANO 3211 INTERNET BLVD, SUITE 200 FRISCO, TX 75034 | DIRECTOR | N/A |

## 22. Former partners, officers, directors and shareholders

None ☑

a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| ANDREW FREEDMAN 10877 WILSHIRE BLVD, 18TH FLOOR LOS ANGELES, CA 90024 | VICE PRESIDENT AND ASSISTANT TREASURER | 5/9/2013 |

| ANDY FREEDMAN<br>10877 WILSHIRE BLVD, 18TH FLOOR<br>LOS ANGELES, CA 90024 | DIRECTOR | 5/9/2013 |
| ANNE P. PHILLIPS<br>10877 WILSHIRE BLVD, 18TH FLOOR<br>LOS ANGELES, CA 90024 | VICE PRESIDENT | 1/15/2011 |
| DAN ABRAMS<br>10877 WILSHIRE BLVD, 18TH FLOOR<br>LOS ANGELES, CA 90024 | VICE PRESIDENT | 5/9/2013 |
| ERIC HATTLER<br>10877 WILSHIRE BLVD, 18TH FLOOR<br>LOS ANGELES, CA 90024 | VICE PRESIDENT AND ASSISTANT SECRETARY | 5/9/2013 |
| JAMIE OLIVER<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 | CHIEF FINANCIAL OFFICER | 3/1/2013 |
| JOE AWAD<br>10877 WILSHIRE BLVD, 18TH FLOOR<br>LOS ANGELES, CA 90024 | VICE PRESIDENT AND ASSISTANT SECRETARY | 5/9/2013 |
| JORDAN KATZ<br>10877 WILSHIRE BLVD, 18TH FLOOR<br>LOS ANGELES, CA 90024 | VICE PRESIDENT | 5/9/2013 |
| JORDAN KATZ<br>10877 WILSHIRE BLVD, 18TH FLOOR<br>LOS ANGELES, CA 90024 | DIRECTOR | 5/9/2013 |
| KENNETH WINTERHALTER<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 | DIRECTOR | 11/8/2012 |
| KENNETH WINTERHALTER<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 | CHIEF EXECUTIVE OFFICER AND PRESIDENT | 11/8/2012 |
| MARK STONE<br>10877 WILSHIRE BLVD, 18TH FLOOR<br>LOS ANGELES, CA 90024 | VICE PRESIDENT | 5/9/2013 |
| MARK STONE<br>10877 WILSHIRE BLVD, 18TH FLOOR<br>LOS ANGELES, CA 90024 | DIRECTOR | 5/9/2013 |
| MIKE NUTTING<br>10877 WILSHIRE BLVD, 18TH FLOOR<br>LOS ANGELES, CA 90024 | VICE PRESIDENT | 5/9/2013 |

| | | |
|---|---|---|
| SHELBY MARLOW<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 | CHIEF FINANCIAL<br>OFFICER AND<br>TREASURER | 11/8/2012 |
| STEVE EISNER<br>10877 WILSHIRE BLVD, 18TH<br>FLOOR<br>LOS ANGELES, CA 90024 | VICE PRESDIENT AND<br>SECRETARY | 5/9/2013 |
| STEVE YEAGER<br>10877 WILSHIRE BLVD, 18TH<br>FLOOR<br>LOS ANGELES, CA 90024 | DIRECTOR | 5/9/2013 |

## 23. Withdrawals from a partnership or distributions by a corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF<br>RECIPIENT, RELATIONSHIP<br>TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY OR<br>DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| SEE SOFA QUESTION 3C | | |

## 24. Tax Consolidation Group

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| NEV PARENT HOLDINGS, INC<br>10877 WILSHIRE BLVD., 18TH<br>FLOOR<br>LOS ANGELES, CA 90024 | 27-3729596 |

## 25. Pension Funds

None ☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| | |

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____    Signature of
                                 Debtor          _____

Date _____    Signature
                                 of Joint Debtor
                                 (if any)        _____

* * * * * * * * * * * * * * * *

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date __August 9, 2013__    Signature _____

                           Print Name  Gil Vassoly
                           and Title    Vice President, Finance & Treasurer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| 24 HR SOLUTIONS PALLETS, INC. | 03/18/2013 | $13,316.00 |
| PO BOX 2156 | 03/18/2013 | $13,266.00 |
| LA PUENTE, CA  91746 | 03/18/2013 | $10,726.50 |
| | 04/01/2013 | $12,060.00 |
| | 04/15/2013 | $8,919.00 |
| | 04/29/2013 | $9,069.00 |
| | 04/29/2013 | $6,983.00 |
| | 05/13/2013 | $12,941.00 |
| | 05/13/2013 | $5,965.00 |
| | 05/28/2013 | $9,204.00 |
| | | **$102,449.50** |
| A F L A C | 05/14/2013 | $18,879.13 |
| ATT: REMITTANCE PROC SERV | | |
| 1932 WYNNTON RD | | **$18,879.13** |
| COLUMBUS, GA  31993-0797 | | |
| A-1 PALLET CO OF CLARKSVILLE, INC | 03/19/2013 | $4,092.90 |
| PO BOX 2366 | 04/02/2013 | $4,326.00 |
| CLARKSVILLE, IN  47131 | 04/23/2013 | $4,326.00 |
| | | **$12,744.90** |
| ADP INC | 03/15/2013 | $19,719.63 |
| PO BOX 842875 | 03/26/2013 | $4,652.15 |
| BOSTON, MA  02284-2875 | 04/16/2013 | $17,109.07 |
| | 04/24/2013 | $7,415.30 |
| | 04/30/2013 | $7,373.68 |
| | 05/16/2013 | $13,231.82 |
| | 05/21/2013 | $4,870.29 |
| | 05/30/2013 | $4,342.95 |
| | 06/04/2013 | $11,133.88 |
| | | **$89,848.77** |
| AFCO CREDIT CORP | 04/08/2013 | $37,295.36 |
| 4501 COLLEGE BLVD, STE 320 | 05/06/2013 | $37,295.36 |
| LEAWOOD, KS  66211 | | |
| | | **$74,590.72** |
| AFISCO INDUSTRIAL | 03/12/2013 | $60.48 |
| P O BOX 5332 | 03/14/2013 | $609.77 |
| ARLINGTON, TX  76005-5332 | 03/21/2013 | $149.15 |
| | 03/29/2013 | $3,629.75 |
| | 04/15/2013 | $288.58 |
| | 05/02/2013 | $2,824.25 |
| | 05/07/2013 | $1,961.84 |
| | | **$9,523.82** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| AGFA CORPORATION | 03/15/2013 | $24,248.19 |
| PO BOX 7247-6207 | 03/20/2013 | $71,136.08 |
| PHILADELPHIA, PA  19170-6207 | 03/27/2013 | $68,671.49 |
| | 04/10/2013 | $10,529.30 |
| | 04/23/2013 | $14,766.57 |
| | 04/24/2013 | $16,894.58 |
| | 04/26/2013 | $31,551.78 |
| | 05/02/2013 | $34,586.30 |
| | 05/13/2013 | $25,981.90 |
| | 05/16/2013 | $39,439.88 |
| | 05/24/2013 | $26,502.98 |
| | 05/31/2013 | $20,819.44 |
| | | **$385,128.49** |
| ALLIED WASTE SERVICES | 03/22/2013 | $603.05 |
| P O BOX 790227 | 03/22/2013 | $138.14 |
| ST. LOUIS, MO  63179 | 04/10/2013 | $2,119.22 |
| | 05/30/2013 | $2,114.22 |
| | 05/30/2013 | $1,581.57 |
| | 05/30/2013 | $1,484.34 |
| | 05/30/2013 | $1,470.95 |
| | 05/30/2013 | $847.55 |
| | 05/30/2013 | $307.22 |
| | 05/30/2013 | $195.87 |
| | | **$10,862.13** |
| ALLISON SYSTEMS CORP | 03/13/2013 | $2,559.14 |
| 220 ADAMS STREET | 03/18/2013 | $1,121.41 |
| RIVERSIDE, NJ  08075 | 03/25/2013 | $477.00 |
| | 04/02/2013 | $446.30 |
| | 04/17/2013 | $1,746.20 |
| | 05/07/2013 | $2,361.38 |
| | | **$8,711.43** |
| ALL-SIZE CORRUGATED PRODUCTS | 03/14/2013 | $16,975.82 |
| PO BOX 92973 | 03/26/2013 | $17,609.56 |
| CLEVELAND, OH  44194-2973 | 04/15/2013 | $30,899.76 |
| | 04/26/2013 | $41,742.12 |
| | 05/02/2013 | $15,707.41 |
| | 05/10/2013 | $34,890.56 |
| | 05/30/2013 | $32,269.41 |
| | 05/30/2013 | $25,399.13 |
| | 06/06/2013 | $21,663.16 |
| | | **$237,156.93** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.  13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| AMERICAN HOLT CORP | 03/15/2013 | $11,667.18 |
| 203 CARNEGIE ROW | 03/29/2013 | $9,652.06 |
| NORWOOD, MA  02062 | 04/05/2013 | $13,481.18 |
| | 04/25/2013 | $5,313.30 |
| | 04/25/2013 | $1,067.64 |
| | 06/03/2013 | $2,583.20 |
| | | **$43,764.56** |
| ANDERSON & VREELAND INC | 03/13/2013 | $3,034.12 |
| P O BOX 1246 | 03/19/2013 | $1,637.02 |
| WEST CALDWELL, NJ  07007 | 05/01/2013 | $1,368.39 |
| | 05/29/2013 | $2,438.63 |
| | | **$8,478.16** |
| ANGIEL ELECTRICAL CONSTRUCTION | 03/12/2013 | $3,352.50 |
| 9030 DIRECTORS ROW | 03/20/2013 | $3,352.50 |
| DALLAS, TX  75247 | 03/27/2013 | $3,352.50 |
| | 04/02/2013 | $3,352.50 |
| | 04/17/2013 | $3,352.50 |
| | | **$16,762.50** |
| ANTHEM BLUE CROSS | 03/15/2013 | $78,642.53 |
| 1831 CHESTNUT STREET | 03/22/2013 | $2,487.91 |
| ST LOUIS, MO  63103 | 03/28/2013 | $11,370.36 |
| | 04/08/2013 | $1,516.39 |
| | 04/12/2013 | $30,654.47 |
| | 04/18/2013 | $17,813.40 |
| | 04/26/2013 | $148,626.98 |
| | 05/03/2013 | $176,672.70 |
| | 05/13/2013 | $115,611.01 |
| | 05/17/2013 | $74,912.14 |
| | 05/24/2013 | $222,142.78 |
| | 05/31/2013 | $144,600.89 |
| | 06/07/2013 | $182,637.44 |
| | | **$1,207,689.00** |
| AON RISK SERVICES, INC | 04/08/2013 | $46,293.00 |
| 3350 RIVERWOOD PARKWAY | 05/06/2013 | $46,293.00 |
| 50TH FLOOR, SUITE 80 | | |
| ATLANTA, GA  30339 | | **$92,586.00** |
| APPLIED INDL TECHNOLOGIES | 03/25/2013 | $1,348.02 |
| 22510 NETWORK PLACE | 04/15/2013 | $1,060.28 |
| CHICAGO, IL  60673-1225 | 04/22/2013 | $3,164.55 |
| | 05/03/2013 | $2,142.06 |
| | | **$7,714.91** |
| ARC INTERNATIONAL | 03/25/2013 | $1,775.00 |
| PO BOX 402180 | 04/23/2013 | $15,607.75 |
| ATLANTA, GA  30384-2180 | 05/09/2013 | $6,952.02 |
| | 05/28/2013 | $6,192.50 |
| | | **$30,527.27** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| AT&T | 03/13/2013 | $5,066.91 |
| PO BOX 5094 | 03/15/2013 | $15,655.23 |
| CAROL STREAMS, IL  60197-5094 | 03/18/2013 | $41.13 |
| | 03/18/2013 | $676.77 |
| | 03/18/2013 | $2,432.45 |
| | 03/18/2013 | $2,645.52 |
| | 03/19/2013 | $1,322.99 |
| | 03/19/2013 | $26.03 |
| | 03/25/2013 | $15,434.24 |
| | 03/26/2013 | $5,089.02 |
| | 04/01/2013 | $773.69 |
| | 04/04/2013 | $16,669.80 |
| | 04/22/2013 | $10,199.69 |
| | 04/22/2013 | $41.13 |
| | 04/22/2013 | $92.46 |
| | 04/22/2013 | $982.54 |
| | 04/22/2013 | $4,249.58 |
| | 04/22/2013 | $4,277.27 |
| | 05/03/2013 | $919.02 |
| | 05/14/2013 | $19,220.38 |
| | 05/14/2013 | $19,258.65 |
| | 05/14/2013 | $17,289.46 |
| | 05/14/2013 | $2,671.46 |
| | 05/14/2013 | $2,066.92 |
| | 05/14/2013 | $747.31 |
| | 05/21/2013 | $4,413.77 |
| | 05/23/2013 | $1,289.14 |
| | 05/28/2013 | $5,060.77 |
| | 05/28/2013 | $5,070.30 |
| | 06/03/2013 | $40.92 |
| | 06/03/2013 | $2,583.32 |
| | 06/03/2013 | $4,150.26 |
| | 06/05/2013 | $744.36 |
| | | **$171,202.49** |
| ATMOS ENERGY | 03/12/2013 | $333.16 |
| PO BOX 790311 | 03/13/2013 | $16,062.38 |
| ST LOUIS, MO  63179-0311 | 03/13/2013 | $1,332.87 |
| | 03/26/2013 | $20.00 |
| | 03/29/2013 | $7,698.83 |
| | 03/29/2013 | $20.00 |
| | 04/17/2013 | $333.16 |
| | 04/17/2013 | $30.00 |
| | 05/02/2013 | $301.59 |
| | | **$26,131.99** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| AURORA STAFFING INC | 03/15/2013 | $7,379.45 |
| PO BOX 868047 | 03/22/2013 | $15,307.30 |
| PLANO, TX  75086 | 03/29/2013 | $8,057.85 |
| | 04/02/2013 | $12,208.45 |
| | 04/23/2013 | $10,822.60 |
| | 05/02/2013 | $8,199.00 |
| | 05/08/2013 | $8,199.00 |
| | 06/03/2013 | $16,431.00 |
| | | **$86,604.65** |
| AVAFILE TRUST | 03/14/2013 | $290,091.90 |
| DEPT CH 16781 | 04/15/2013 | $258,972.45 |
| PALATINE, IL  60055-6781 | 05/14/2013 | $238,990.52 |
| | | **$788,054.87** |
| AVALARA INC | 03/29/2013 | $2,190.00 |
| DEPT CH 16781 | 04/30/2013 | $3,780.00 |
| PALATINE, IL  60055-6781 | 05/31/2013 | $8,313.60 |
| | 05/31/2013 | $2,160.00 |
| | | **$16,443.60** |
| B & D PALLET COMPANY | 03/18/2013 | $4,802.80 |
| 997 WESTERN AVENUE | 03/18/2013 | $2,039.00 |
| PO BOX 1567 | 03/26/2013 | $4,643.73 |
| WESTFIELD, MA  01086-1567 | 04/24/2013 | $7,566.80 |
| | 04/26/2013 | $4,748.60 |
| | 05/14/2013 | $2,796.80 |
| | 05/20/2013 | $6,760.80 |
| | 06/03/2013 | $2,200.80 |
| | 06/03/2013 | $2,013.40 |
| | | **$37,572.73** |
| BANA BOX INC | 03/12/2013 | $8,038.53 |
| P O BOX 99239 | 03/21/2013 | $14,805.09 |
| FORT WORTH, TX  76199-0239 | 04/01/2013 | $8,565.10 |
| | 04/08/2013 | $9,756.02 |
| | 04/22/2013 | $13,213.42 |
| | 05/01/2013 | $14,392.21 |
| | 05/07/2013 | $9,650.98 |
| | 05/24/2013 | $7,085.43 |
| | 05/30/2013 | $12,621.98 |
| | | **$98,128.76** |
| BATTERY SHOP OF NE INC | 04/02/2013 | $6,667.29 |
| 40 SILVA LANE | | |
| DRACUT, MA  01826 | | **$6,667.29** |
| BCBSMA HMO BLUE | 03/21/2013 | $192,089.05 |
| 401PARK DRIVE | 04/15/2013 | $190,429.60 |
| BOSTON, MA  02215-3326 | 05/16/2013 | $182,753.48 |
| | | **$565,272.13** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| BELLTOWN LIMITED | 03/28/2013 | $12,500.00 |
| 340 15TH AVENUE EAST, # 303 | 04/12/2013 | $31,250.00 |
| SEATTLE, WA  98112 | 05/31/2013 | $11,250.00 |
| | | **$55,000.00** |
| BERCUSON JIM | 03/21/2013 | $10,826.90 |
| 212 CENTRE ST WEST | | |
| RICHMOND HILL, ON  L4C 5K1 | | **$10,826.90** |
| CANADA | | |
| BEST CUTTING DIE CO | 03/13/2013 | $3,122.00 |
| P O BOX 92170 | 03/25/2013 | $2,685.01 |
| ELK GROVE VLG, IL  60009 | 05/29/2013 | $7,131.00 |
| | 05/30/2013 | $6,017.00 |
| | | **$18,955.01** |
| BLUE CROSS OF CA | 03/21/2013 | $55,969.79 |
| PO 629 | 04/22/2013 | $82,545.68 |
| WOODLAND HILLS, CA  91365 | 05/20/2013 | $135,250.22 |
| | | **$273,765.69** |
| BONITA PIONEER PACKAGING | 03/21/2013 | $6,430.44 |
| PO BOX 678092 | 04/23/2013 | $4,809.44 |
| DALLAS, TX  75267-8092 | 05/30/2013 | $8,002.73 |
| | | **$19,242.61** |
| BORDERS FOLDING CARTON INC | 03/12/2013 | $13,066.29 |
| 501 NORTHPOINT PARKWAY | 03/15/2013 | $9,984.76 |
| ACWORTH, GA  30102 | 03/25/2013 | $10,646.57 |
| | 03/29/2013 | $12,080.04 |
| | 04/10/2013 | $41,077.68 |
| | 04/26/2013 | $13,295.04 |
| | 05/03/2013 | $3,580.66 |
| | 05/07/2013 | $8,838.08 |
| | 05/20/2013 | $8,038.56 |
| | 05/22/2013 | $7,426.35 |
| | 05/31/2013 | $11,641.16 |
| | 05/31/2013 | $7,632.23 |
| | | **$147,307.42** |
| BRADEN SUTPHIN INK COMPANY | 03/13/2013 | $3,079.55 |
| P O BOX 72074 | 03/22/2013 | $1,306.50 |
| CLEVELAND, OH  44192-0002 | 04/19/2013 | $7,868.90 |
| | 04/19/2013 | $7,534.61 |
| | 05/09/2013 | $1,627.30 |
| | 05/30/2013 | $3,301.90 |
| | | **$24,718.76** |
| BRILLIANT STUDIOS INC | 03/26/2013 | $5,956.68 |
| DBA BRILLIANT GRAPHICS | 04/03/2013 | $5,437.79 |
| 400 EAGLEVIEW BLVD | | |
| EXTON, PA  19341 | | **$11,394.47** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| C.H. REED, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 524<br>HANOVER, PA  17331 | 04/02/2013 | $7,070.28 |
| | | **$7,070.28** |
| CALSTRS<br>PROPERTY ID 600814<br>PO BOX 310300<br>DES MOINES, IA  50331-0300 | 03/19/2013 | $19,295.00 |
| | 04/10/2013 | $19,385.00 |
| | 05/07/2013 | $18,974.00 |
| | | **$57,654.00** |
| CALUMET<br>16920 STATE STREET<br>P O BOX 405<br>SOUTH HOLLAND, IL  60473 | 03/13/2013 | $10,385.69 |
| | 03/28/2013 | $1,430.05 |
| | 04/22/2013 | $1,021.41 |
| | 06/05/2013 | $1,508.00 |
| | | **$14,345.15** |
| CAPREALTY 01-CITY OF INDUSTRY<br>C/O CAPSTONE REALTY<br>2 GREEN VILLAGE STE #209<br>MADISON, NJ  07940-2581 | 05/07/2013 | $15,816.60 |
| | | **$15,816.60** |
| CAREERBUILDER, LLC.<br>13047 COLLECTION CENTER DR<br>CHICAGO, IL  60693-0130 | 04/01/2013 | $8,837.09 |
| | | **$8,837.09** |
| CAROLINA HANDLING<br>P O BOX 890352<br>CHARLOTTE, NC  28289-0352 | 03/14/2013 | $621.67 |
| | 03/19/2013 | $2,273.34 |
| | 03/26/2013 | $8,186.41 |
| | 04/02/2013 | $13,205.66 |
| | | **$24,287.08** |
| CARRY ALL PRODUCTS ETC INC<br>PO BOX 201<br>CONNELLSVILLE, PA  15425 | 03/13/2013 | $10,997.20 |
| | 03/25/2013 | $19,153.00 |
| | 04/02/2013 | $4,751.00 |
| | 04/16/2013 | $13,932.00 |
| | 04/23/2013 | $13,534.20 |
| | 04/24/2013 | $10,559.40 |
| | 05/07/2013 | $9,846.50 |
| | 05/22/2013 | $12,045.50 |
| | 05/29/2013 | $3,079.50 |
| | | **$97,898.30** |
| CASCADES EAST ANGUS INC<br>248 WARNER C.P. 2000<br>EAST ANGUS, QC  J0B 1RO<br>CANADA | 03/25/2013 | $13,128.97 |
| | 05/24/2013 | $20,353.76 |
| | 06/03/2013 | $18,527.31 |
| | 06/03/2013 | $11,959.57 |
| | | **$63,969.61** |
| CERIDIAN<br>PO BOX 10989<br>NEWARK, NJ  07193-0989 | 03/13/2013 | $7,531.24 |
| | 04/01/2013 | $63.46 |
| | 04/17/2013 | $8,681.57 |
| | 04/22/2013 | $6,271.45 |
| | 05/06/2013 | $858.50 |
| | | **$23,406.22** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| CHASE COATING & LAMINATING | 04/23/2013 | $72,193.36 |
| PO BOX 415299 | 05/09/2013 | $18,918.00 |
| BOSTON, MA  02241-5299 | 05/13/2013 | $16,828.00 |
|  | 05/28/2013 | $20,709.00 |
|  |  | **$128,648.36** |
| CINTAS CORP #284 | 03/20/2013 | $701.65 |
| PO BOX 630803 | 03/26/2013 | $701.65 |
| LOC# 287 | 04/02/2013 | $701.65 |
| CINCINNATI, OH  45263-0803 | 04/16/2013 | $1,403.30 |
|  | 04/29/2013 | $2,104.95 |
|  | 05/15/2013 | $900.10 |
|  | 05/29/2013 | $2,700.30 |
|  |  | **$9,213.60** |
| CINTAS CORPORATION 085 | 03/15/2013 | $1,795.14 |
| PO BOX 650838 | 03/15/2013 | $1,514.00 |
| DALLAS, TX  75265-0838 | 03/19/2013 | $3,354.87 |
|  | 03/26/2013 | $1,469.85 |
|  | 04/02/2013 | $1,882.17 |
|  | 04/15/2013 | $1,789.48 |
|  | 04/25/2013 | $5,009.13 |
|  | 05/24/2013 | $6,678.91 |
|  | 06/04/2013 | $4,769.86 |
|  |  | **$28,263.41** |
| CINTAS CORPORATION-LOCATION 69 | 03/15/2013 | $2,101.52 |
| P.O BOX 2250 | 03/27/2013 | $1,152.75 |
| PICO RIVERA, CA  90662 | 04/01/2013 | $1,663.41 |
|  | 05/02/2013 | $3,370.53 |
|  | 05/16/2013 | $1,345.08 |
|  | 05/24/2013 | $2,467.70 |
|  | 05/24/2013 | $1,233.85 |
|  | 06/05/2013 | $3,473.97 |
|  |  | **$16,808.81** |
| CITY OF SMYRNA | 05/13/2013 | $9,995.00 |
| PO BOX 1226 |  | **$9,995.00** |
| SMYRNA, GA  30081 |  |  |
| CITY OF WESTFIELD | 04/23/2013 | $62,663.01 |
| P O BOX 9249 |  | **$62,663.01** |
| CHELSEA, MA  02150-9249 |  |  |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| CLAMPITT PAPER CO | 03/21/2013 | $5,647.59 |
| P O BOX 915018 | 03/25/2013 | $17,924.33 |
| DALLAS, TX  75391-5018 | 04/02/2013 | $2,572.16 |
| | 04/22/2013 | $13,097.00 |
| | 05/01/2013 | $131,297.00 |
| | 05/08/2013 | $2,113.04 |
| | 05/28/2013 | $7,867.05 |
| | 05/28/2013 | $3,060.90 |
| | 06/03/2013 | $4,486.67 |
| | | **$188,065.74** |
| COLD JET, LLC | 03/27/2013 | $13,326.00 |
| L-6086 | | |
| CINCINNATI, OH  45270-6086 | | **$13,326.00** |
| COLLEGE CROSSING EFGH, LLC | 03/13/2013 | $2,773.13 |
| C/O BLOCK REAL ESTATE SERVICES | 04/09/2013 | $2,773.13 |
| 700 WEST 47TH STREET, SUITE 200 | 05/07/2013 | $2,773.13 |
| KANSAS CITY, MO  64112 | | |
| | | **$8,319.39** |
| COLUMBIA GAS OF PA INC | 03/18/2013 | $5,577.70 |
| PO BOX 742537 | 03/18/2013 | $2,574.95 |
| CINCINNATI, OH  45274-2537 | | |
| | | **$8,152.65** |
| COMMUNICATION GRAPHICS INC | 04/03/2013 | $13,196.22 |
| 6741 BAYMEADOW DRIVE | | |
| GLEN BURNIE, MD  21060 | | **$13,196.22** |
| CONNEMARA CONVERTING, LLC. | 03/13/2013 | $1,560.30 |
| 8014 SOLUTIONS CENTER | 03/18/2013 | $3,422.78 |
| CHICAGO, IL  60677-8000 | 04/03/2013 | $9,620.00 |
| | 05/06/2013 | $14,840.00 |
| | | **$29,443.08** |
| CONSTELLATION | 03/19/2013 | $3,918.44 |
| PO BOX 105223 | 03/19/2013 | $3,595.40 |
| ATLANTA, GA  30348-5223 | | |
| | | **$7,513.84** |
| CONSTELLATION NEW ENERGY INC | 03/20/2013 | $302,385.92 |
| ATTN  CREDIT WORKOUT | 03/20/2013 | $65,784.69 |
| 100 CONSTELLATION WAY, SUITE 600C | 05/03/2013 | $146,114.84 |
| BALTIMORE, MD  21202 | 05/03/2013 | $59,891.09 |
| | 06/07/2013 | $129,734.64 |
| | | **$703,911.18** |
| CONTINENTAL CARBONIC PRODUCTS, | 04/22/2013 | $4,523.00 |
| DEPARTMENT 5105 | 05/24/2013 | $3,172.48 |
| CAROL STREAM, IL  60122-5105 | | |
| | | **$7,695.48** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| CROWN CREDIT COMPANY | 03/13/2013 | $30,425.14 |
| P.O. BOX 640352 | 04/02/2013 | $32,092.36 |
| CINCINNATI, OH  45264-0352 | 04/29/2013 | $24,710.81 |
| | 05/06/2013 | $24,718.27 |
| | 05/21/2013 | $31,392.79 |
| | | **$143,339.37** |
| CROWN LIFT TRUCKS | 03/22/2013 | $5,355.36 |
| P O BOX 641173 | 04/23/2013 | $11,722.17 |
| CINCINNATI, OH  45264-1173 | 05/28/2013 | $6,000.78 |
| | 05/29/2013 | $4,144.85 |
| | | **$27,223.16** |
| CTI PAPER USA INC | 04/03/2013 | $2,892.96 |
| 1535 CORPORATE CENTER DRIVE SUITE 400 | 04/11/2013 | $4,877.46 |
| SUN PRAIRIE, WI  53590 | 04/22/2013 | $4,484.58 |
| | 05/29/2013 | $1,808.10 |
| | | **$14,063.10** |
| CUSTOM RECYCLING INC | 03/26/2013 | $1,716.00 |
| 85 DEFCO PARK ROAD | 04/02/2013 | $3,432.00 |
| NORTH HAVEN, CT  06473 | 04/16/2013 | $6,864.00 |
| | 05/29/2013 | $5,148.00 |
| | 06/05/2013 | $3,432.00 |
| | | **$20,592.00** |
| D & B | 03/15/2013 | $9,187.75 |
| P O BOX 75434 | 03/22/2013 | $9,187.75 |
| CHICAGO, IL  60675-5434 | 03/29/2013 | $9,187.75 |
| | 04/08/2013 | $9,187.50 |
| | | **$36,750.75** |
| DANIEL F. WILKINSON | 03/18/2013 | $7,111.05 |
| 2120 TUKERBUNN DRIVE | 03/25/2013 | $6,885.63 |
| CHARLOTTE, NC  28270-9794 | 04/01/2013 | $6,801.75 |
| | 04/08/2013 | $7,039.74 |
| | 04/22/2013 | $5,524.78 |
| | 05/06/2013 | $6,955.12 |
| | 05/06/2013 | $6,549.15 |
| | 05/20/2013 | $6,993.05 |
| | 05/30/2013 | $6,918.26 |
| | 05/30/2013 | $6,908.16 |
| | | **$67,686.69** |
| DELL MARKETING LP | 03/15/2013 | $1,418.14 |
| C/O DELL USA LP | 03/25/2013 | $2,836.28 |
| PO BOX 676021 | 04/01/2013 | $4,254.41 |
| DALLAS, TX  75267-6021 | 04/15/2013 | $40.00 |
| | 05/06/2013 | $1,418.13 |
| | | **$9,966.96** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| DESIGN PACKAGING INC | 03/21/2013 | $4,797.44 |
| PO BOX 844169 | 04/16/2013 | $16,053.07 |
| DALLAS, TX  75284-4169 | 04/23/2013 | $8,406.22 |
| | 04/29/2013 | $17,603.29 |
| | 05/28/2013 | $5,038.67 |
| | 05/28/2013 | $2,368.86 |
| | 06/05/2013 | $11,080.78 |
| | | **$65,348.33** |
| DGFM | 03/12/2013 | $8,079.44 |
| 9600 MARTINGHAM CIRCLE | 04/23/2013 | $4,850.84 |
| ST MICHAELS, MD  21663 | 06/04/2013 | $4,216.17 |
| | | **$17,146.45** |
| DIGITAL TOUCH BRANDING, LLC | 03/19/2013 | $15,000.00 |
| 8403 BLACK GUM STREET | | |
| PARKER, CO  80134 | | **$15,000.00** |
| DIXON HUGHES PLLC | 03/27/2013 | $6,337.50 |
| PO BOX 3049 | | |
| ASHEVILLE, NC  28802-3049 | | **$6,337.50** |
| DOMTAR INDUSTRIES INC | 03/21/2013 | $64,974.82 |
| P.O. BOX 281580 | 04/01/2013 | $95,514.51 |
| ATLANTA, GA  30384-1580 | 04/09/2013 | $14,089.70 |
| | 04/16/2013 | $27,765.71 |
| | 04/29/2013 | $59,914.66 |
| | 05/02/2013 | $145,099.06 |
| | 05/09/2013 | $48,427.60 |
| | 05/13/2013 | $42,034.74 |
| | | **$497,820.80** |
| DUPONT COMPANY | 03/22/2013 | $223,883.16 |
| MAIL CODE 5582 | 03/28/2013 | $140,525.50 |
| PO BOX 105046 | 04/04/2013 | $182,888.92 |
| ATLANTA, GA  30348-5046 | 04/09/2013 | $343,534.49 |
| | 04/16/2013 | $129,414.39 |
| | 04/29/2013 | $99,548.52 |
| | 05/09/2013 | $67,861.65 |
| | 05/16/2013 | $102,796.21 |
| | 05/17/2013 | $118,522.20 |
| | 05/21/2013 | $273,666.94 |
| | 05/28/2013 | $100,093.77 |
| | | **$1,782,735.75** |
| EASTERN LIFT TRUCK CO, INC | 03/19/2013 | $350.20 |
| PO BOX 307 | 04/16/2013 | $1,838.71 |
| MAPLE SHADE, NJ  08052-0307 | 05/29/2013 | $7,869.23 |
| | | **$10,058.14** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| ELECTRIC MOTOR SUPPLY COMPANY | 03/18/2013 | $4,000.00 |
| 4650 MAIN STREET | 03/27/2013 | $3,000.00 |
| FRIDLEY, MA  55421 | 04/19/2013 | $5,000.00 |
| | | **$12,000.00** |
| ELLIOTT ELECTRIC SUPPLY | 03/13/2013 | $1,396.65 |
| P O BOX 630610 | 03/18/2013 | $3,725.98 |
| NACOGDOCHES, TX  75963 | 03/25/2013 | $1,395.00 |
| | 04/02/2013 | $1,404.55 |
| | 04/16/2013 | $2,139.51 |
| | 06/06/2013 | $7,551.63 |
| | | **$17,613.32** |
| ELM ELECTRICAL INC | 03/19/2013 | $15,000.00 |
| 68 UNION ST | 04/23/2013 | $15,000.00 |
| WESTFIELD, MA  01085 | 05/21/2013 | $3,500.00 |
| | | **$33,500.00** |
| EMPOWERED PERFORMANCE, LLC | 03/22/2013 | $15,000.00 |
| 12445 STEAMBOAT SPRING DRIVE | 04/30/2013 | $15,000.00 |
| MOKENA, IL  60468 | | |
| | | **$30,000.00** |
| EN POINTE TECHNOLOGIES SALES I | 03/22/2013 | $15,335.44 |
| PO BOX 514429 | | |
| LOS ANGELES, CA  90051-4429 | | **$15,335.44** |
| ENVELOPE MANUFACTURERS ASSOCIA | 04/17/2013 | $5,000.00 |
| 500 MONTGOMERY STREET | 04/25/2013 | $6,250.00 |
| SUITE 550 | 04/25/2013 | $3,500.00 |
| ALEXANDRIA, VA  22314 | | |
| | | **$14,750.00** |
| ENVIRONMENTAL COORDINATION SER | 03/13/2013 | $4,354.80 |
| & RECYCLING | 04/24/2013 | $17,787.50 |
| 3237 US HIGHWAY 19 | 05/07/2013 | $2,508.35 |
| COCHRANTON, PA  16314 | 05/29/2013 | $4,789.22 |
| | | **$29,439.87** |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | 05/23/2013 | $15,000.00 |
| 501 KANSAS AVENUE | | |
| KANSAS CITY, KS  66105-1300 | | **$15,000.00** |
| EPLUS TECHNOLOGY INC | 03/14/2013 | $4,272.69 |
| FILE 56861 | 04/01/2013 | $2,790.40 |
| LOS ANGELES, CA  90074-6861 | 04/23/2013 | $4,683.06 |
| | | **$11,746.15** |
| ESKO GRAPHICS | 03/18/2013 | $14,972.81 |
| 8535 GANDER CREEK DRIVE | 05/29/2013 | $6,192.48 |
| MIAMISBURG, OH  45342 | 05/29/2013 | $2,100.25 |
| | | **$23,265.54** |
| EVANS ENTERPRISES INC OKLAHOMA | 04/23/2013 | $6,735.95 |
| P.O. BOX 2370 | 05/08/2013 | $4,905.84 |
| OKLAHOMA CITY, OK  73101-2370 | | |
| | | **$11,641.79** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| EVERGREEN CAPITAL PARTNERS LLC | 04/30/2013 | $12,500.00 |
| 201 W. BIG BEAVER SUITE 790 | 05/01/2013 | $12,500.00 |
| TROY, MI  48084 | | |
| | | **$25,000.00** |
| EVERGREEN PACKAGING/BLUE RIDGE | 05/30/2013 | $9,397.33 |
| P O BOX 945683 | | |
| ATLANTA, GA  30394-5683 | | **$9,397.33** |
| EXCEL DIE CORP | 03/14/2013 | $3,620.00 |
| 19 GRANT STREET | 03/26/2013 | $2,635.00 |
| LINDEN, NJ  07036 | 04/24/2013 | $3,620.00 |
| | 04/30/2013 | $2,515.00 |
| | 05/29/2013 | $6,615.00 |
| | 05/29/2013 | $3,585.00 |
| | | **$22,590.00** |
| EXPRESS-SCRIPTS, INC. | 03/15/2013 | $46,214.64 |
| 21653 NETWORK PLACE | 03/22/2013 | $34,803.20 |
| CHICAGO, IL  60673-1216 | 03/28/2013 | $37,179.35 |
| | 04/08/2013 | $39,743.04 |
| | 04/12/2013 | $1,416.23 |
| | 05/14/2013 | $53,286.58 |
| | 05/20/2013 | $25,460.90 |
| | 05/24/2013 | $33,407.36 |
| | 05/31/2013 | $37,856.31 |
| | 06/07/2013 | $44,261.05 |
| | | **$353,628.66** |
| F C MEYER PACKAGING LLC | 03/15/2013 | $43,661.21 |
| 25110 NETWORK PLACE | 03/22/2013 | $40,196.02 |
| CHICAGO, IL  60673-1251 | 03/29/2013 | $65,445.37 |
| | 04/05/2013 | $46,302.03 |
| | 04/12/2013 | $78,592.41 |
| | 04/19/2013 | $28,043.04 |
| | 04/26/2013 | $45,991.56 |
| | 05/03/2013 | $34,099.65 |
| | 05/16/2013 | $24,422.43 |
| | 05/17/2013 | $47,433.31 |
| | 05/24/2013 | $30,135.45 |
| | 06/04/2013 | $10,386.64 |
| | | **$494,709.12** |
| FAITH TECHNOLOGIES | 03/18/2013 | $19,000.00 |
| PO BOX 260 | 04/23/2013 | $18,000.00 |
| MENASHA, WI  54952-260 | | |
| | | **$37,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.  13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| FASTENAL COMPANY | 03/21/2013 | $11,165.44 |
| P.O. BOX 1286 | 04/01/2013 | $1,614.31 |
| WINONA, MN  55987-1286 | 04/03/2013 | $10,455.91 |
| | 04/17/2013 | $8,161.95 |
| | 05/10/2013 | $11,375.74 |
| | 05/31/2013 | $7,878.50 |
| | | **$50,651.85** |
| FEDERAL EXPRESS | 03/18/2013 | $7,112.30 |
| ATTN  LEE ANN HAHN | 04/01/2013 | $4,912.40 |
| 3690 HACKS CROSS RD, BLDG I-2ND FLOOR | 04/05/2013 | $2,150.40 |
| MEMPHIS, TN  38125 | | |
| | | **$14,175.10** |
| FERRELLGAS | 04/09/2013 | $1,906.32 |
| P.O. BOX 173940 | 04/24/2013 | $2,518.64 |
| DENVER, CO  80217-3940 | 05/30/2013 | $1,862.06 |
| | | **$6,287.02** |
| FIDELITY SECURITY LIFE INS CO | 03/21/2013 | $7,144.23 |
| PO BOX 64148 | 04/22/2013 | $7,014.24 |
| ST. PAUL, MN  55164-0148 | 05/20/2013 | $6,872.40 |
| | | **$21,030.87** |
| FLN-MAR RUBBER & PLASTICS | 03/13/2013 | $385.00 |
| PO BOX 307 | 03/18/2013 | $615.17 |
| HOLYOKE, MA  01041 | 03/26/2013 | $1,717.50 |
| | 04/02/2013 | $474.94 |
| | 04/17/2013 | $2,491.03 |
| | 05/06/2013 | $158.09 |
| | 05/08/2013 | $383.95 |
| | | **$6,225.68** |
| FLUID INK TECHNOLOGY INC | 03/14/2013 | $23,290.52 |
| DEPT CH 16456 | 03/25/2013 | $22,075.80 |
| PALATINE, IL  60055-6456 | 04/02/2013 | $14,602.76 |
| | 04/11/2013 | $3,306.00 |
| | 04/18/2013 | $9,871.58 |
| | 04/24/2013 | $10,710.20 |
| | | **$83,856.86** |
| FORISH CONSTRUCTION CO INC | 03/12/2013 | $13,665.00 |
| MAINLINE INDUSTRIAL PARK | 03/18/2013 | $60,000.00 |
| P O BOX 358 | 04/02/2013 | $1,275.00 |
| WESTFIELD, MA  01086-0358 | 04/23/2013 | $60,000.00 |
| | | **$134,940.00** |
| FREEDOM GRAPHIC SYSTEMS INC | 03/26/2013 | $5,756.40 |
| 1101 S. JANESVILLE ST | 05/29/2013 | $10,364.44 |
| MILTON, WI  53563-1838 | | |
| | | **$16,120.84** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| FRENCH PAPER CO | 03/13/2013 | $4,206.05 |
| BOX 398 | 03/28/2013 | $3,373.84 |
| NILES, MI  49120-0398 | 04/12/2013 | $914.44 |
| | 04/23/2013 | $1,008.98 |
| | 05/30/2013 | $1,814.80 |
| | 05/30/2013 | $788.40 |
| | | **$12,106.51** |
| FTI CONSULTING, INC. | 03/15/2013 | $16,989.50 |
| PO BOX 418178 | | |
| BOSTON, MA  02241-8178 | | **$16,989.50** |
| GADGE U S A INC | 03/15/2013 | $177,641.13 |
| 3000 MARCUS AVE. | 03/22/2013 | $172,143.42 |
| SUITE 3E03 | 03/29/2013 | $180,379.11 |
| LAKE SUCCESS, NY  11042 | 04/05/2013 | $217,805.19 |
| | 04/12/2013 | $194,425.42 |
| | 04/19/2013 | $195,815.69 |
| | 04/26/2013 | $177,611.10 |
| | 05/03/2013 | $192,667.94 |
| | 05/10/2013 | $84,858.85 |
| | 05/13/2013 | $88,287.53 |
| | 05/17/2013 | $173,318.31 |
| | 05/24/2013 | $146,139.70 |
| | 06/04/2013 | $155,740.82 |
| | 06/07/2013 | $152,876.96 |
| | | **$2,309,711.17** |
| GE COMMERCIAL FINANCE BUSINESS | 03/13/2013 | $93,712.50 |
| ACCOUNT# 4427592951 | 04/08/2013 | $93,712.50 |
| PO BOX 847782 | 05/07/2013 | $93,712.50 |
| DALLAS, TX  75284-7782 | | |
| | | **$281,137.50** |
| GEORGIA POWER COMPANY | 03/14/2013 | $39,940.56 |
| 96 ANNEX | 03/18/2013 | $39,401.59 |
| ATLANTA, GA  30396-0001 | | |
| | | **$79,342.15** |
| GFA SALES & SERVICES CO INC | 03/20/2013 | $3,409.21 |
| 616 PEBBLEBROOK RD S E | 04/17/2013 | $5,073.73 |
| MABLETON, GA  30126-2608 | | |
| | | **$8,482.94** |
| GINZBURG ZORY | 03/19/2013 | $15,864.04 |
| 415 EAST 54TH ST APT 2F | 05/01/2013 | $15,864.04 |
| NEW YORK, NY  10022 | | |
| | | **$31,728.08** |
| GLATFELTER | 03/25/2013 | $23,280.17 |
| P.O. BOX 642485 | 04/24/2013 | $13,830.35 |
| PITTSBURGH, PA  15264 | 05/08/2013 | $26,367.85 |
| | 05/29/2013 | $13,483.08 |
| | 05/29/2013 | $10,500.70 |
| | | **$87,462.15** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| GLUETECH INC | 03/12/2013 | $320.26 |
| 11134 ADDISON STREET | 03/22/2013 | $1,949.52 |
| FRANKLIN PARK, IL  60131 | 03/22/2013 | $1,560.00 |
| | 04/15/2013 | $5,874.05 |
| | | **$9,703.83** |
| GORDON ONE LIMITED PARTNERSHIP | 03/12/2013 | $5,759.35 |
| C/O GORDON ONE LIMITED PARTNERSHIP | 05/08/2013 | $4,520.00 |
| 216 FINLEY RD | | |
| BELLE VERNON, PA  15012 | | **$10,279.35** |
| GRACE MACHINE | 03/15/2013 | $1,612.25 |
| 4540 CECELIA ST. | 04/25/2013 | $2,225.75 |
| CUDAHY, CA  90201-5817 | 05/29/2013 | $6,999.59 |
| | | **$10,837.59** |
| GRAINGER INC | 04/01/2013 | $4,024.20 |
| DEPT 800971616 | 04/03/2013 | $4,926.30 |
| PALATINE, IL  60038-0001 | 04/22/2013 | $5,032.47 |
| | 04/23/2013 | $4,424.87 |
| | 05/29/2013 | $2,621.34 |
| | | **$21,029.18** |
| GRAPHIC COMMUNICATIONS UNION ( | 04/02/2013 | $19,393.85 |
| PO BOX 641 | 04/02/2013 | $3,074.29 |
| 715 VETERAN MEMORIAL HWY | 04/05/2013 | $19,990.24 |
| MABLETON, GA  30126 | 05/03/2013 | $2,991.29 |
| | 05/13/2013 | $17,118.69 |
| | 05/16/2013 | $15,497.26 |
| | 05/16/2013 | $2,681.48 |
| | | **$80,747.10** |
| GRAPHIC MOVERS INC | 05/20/2013 | $12,000.00 |
| 1600 SOUTH I-45 | | |
| HUTCHINS, TX  75141 | | **$12,000.00** |
| GRAYMILLS CORPORATION | 03/19/2013 | $4,408.00 |
| PO BOX 661162 | 05/01/2013 | $3,274.38 |
| CHICAGO, IL  60666-1162 | | |
| | | **$7,682.38** |
| GROSSMAN MARKETING GROUP | 05/01/2013 | $31,766.00 |
| 30 COBBLE HILL ROAD | | |
| SOMERVILLE, MA  02143 | | **$31,766.00** |
| H & H CUSTOM REMODELING | 04/30/2013 | $6,632.50 |
| 2940 NE CR 0080 | 06/05/2013 | $6,632.50 |
| CORSICANA, TX  75109 | | |
| | | **$13,265.00** |
| HALL OFFICE PORTFOLIO DB., LLC | 03/15/2013 | $45,210.16 |
| P.O. BOX 847246 | 04/12/2013 | $43,701.08 |
| DALLAS, TX  75284-7246 | 05/10/2013 | $49,896.74 |
| | | **$138,807.98** |
| HANDFORD BROWN CO INC | 03/13/2013 | $18,949.00 |
| P O BOX 149 - FIFTH ST | | |
| FORT LEE, NJ  07024 | | **$18,949.00** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| HARTFORD LIFE AND ACCIDENT INS. CO | 03/21/2013 | $85,804.38 |
| 200 HOPMEADOW STREET | 04/22/2013 | $78,930.62 |
| SIMSBURY, CT  06089 | 05/20/2013 | $57,829.14 |
| | | **$222,564.14** |
| HB FULLER - CHICAGO | 03/12/2013 | $4,901.79 |
| PO BOX 842401 | 03/22/2013 | $28,078.05 |
| BOSTON, MA  02284-2401 | 03/26/2013 | $10,033.49 |
| | 04/01/2013 | $6,419.65 |
| | 04/08/2013 | $15,037.20 |
| | 04/22/2013 | $45,981.54 |
| | 05/17/2013 | $33,062.49 |
| | 05/28/2013 | $17,779.54 |
| | 05/29/2013 | $24,718.34 |
| | 06/06/2013 | $5,345.57 |
| | | **$191,357.66** |
| HEARTLAND LABEL PRINTERS INC | 03/13/2013 | $24,211.84 |
| PO BOX 78745 | 04/16/2013 | $3,572.04 |
| MILWAUKEE, WI  53278-0745 | 04/23/2013 | $8,288.56 |
| | 05/01/2013 | $15,305.00 |
| | 05/21/2013 | $20,517.79 |
| | 05/29/2013 | $1,586.07 |
| | 05/30/2013 | $20,428.78 |
| | | **$93,910.08** |
| HEIDRICK & STRUGGLES INC | 03/25/2013 | $15,057.72 |
| 1133 PAYSPHERE CIRCLE | 04/23/2013 | $15,000.00 |
| CHICAGO, IL  60674-1010 | | |
| | | **$30,057.72** |
| HENKEL CORPORATION | 03/12/2013 | $148,944.62 |
| PO BOX 281666 | 03/19/2013 | $206,506.93 |
| ATLANTA, GA  30384-1666 | 03/26/2013 | $191,235.54 |
| | 04/04/2013 | $130,908.28 |
| | 04/09/2013 | $166,291.25 |
| | 04/16/2013 | $192,344.30 |
| | 04/24/2013 | $73,176.87 |
| | 04/30/2013 | $122,530.75 |
| | 05/10/2013 | $131,622.13 |
| | 05/13/2013 | $162,878.17 |
| | 05/17/2013 | $116,271.52 |
| | 05/21/2013 | $136,028.49 |
| | 05/28/2013 | $54,667.98 |
| | 06/04/2013 | $104,233.89 |
| | | **$1,937,640.72** |
| HERRICK ELECTRIC CORPORATION | 03/14/2013 | $1,338.60 |
| 733 LOGAN STREET | 03/19/2013 | $4,552.80 |
| LOUISVILLE, KY  40204 | 04/02/2013 | $1,074.70 |
| | 05/08/2013 | $1,438.23 |
| | | **$8,404.33** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| HIGHMARK<br>120 FIFTH AVENUE<br>PITTSBURGH, PA  15222-3099 | 03/21/2013 | $469,329.90 |
| | 04/22/2013 | $454,365.25 |
| | 05/20/2013 | $453,149.01 |
| | | **$1,376,844.16** |
| I T W DYNATEC<br>P O BOX 95523<br>CHICAGO, IL  60694-5523 | 03/15/2013 | $4,838.30 |
| | 04/01/2013 | $4,916.14 |
| | 04/17/2013 | $2,564.83 |
| | 04/22/2013 | $1,915.16 |
| | | **$14,234.43** |
| IAN CHEN<br>2028 JONES ST.<br>SAN FRANCISCO, CA  94133 | 03/19/2013 | $11,152.71 |
| | | **$11,152.71** |
| IBM CORPORATION<br>P O BOX 676673<br>DALLAS, TX  75267-6673 | 03/12/2013 | $25,987.56 |
| | 04/15/2013 | $25,987.56 |
| | 04/22/2013 | $25,987.56 |
| | 05/29/2013 | $25,987.56 |
| | | **$103,950.24** |
| IFCO SYSTEMS NA<br>PLANT 439-DALLAS<br>PO BOX 849729<br>DALLAS, TX  75284 | 04/16/2013 | $22,775.00 |
| | 05/08/2013 | $20,307.50 |
| | | **$43,082.50** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| INTERNATIONAL PAPER CO | 03/12/2013 | $436,621.06 |
| P O BOX 644095 | 03/13/2013 | $513,703.61 |
| PITTSBURGH, PA  15264-4095 | 03/14/2013 | $431,768.46 |
| | 03/15/2013 | $762,641.24 |
| | 03/18/2013 | $649,783.45 |
| | 03/19/2013 | $488,214.01 |
| | 03/20/2013 | $459,897.66 |
| | 03/21/2013 | $598,116.58 |
| | 03/22/2013 | $1,264,396.49 |
| | 03/25/2013 | $990,291.32 |
| | 03/26/2013 | $490,662.21 |
| | 03/27/2013 | $575,021.05 |
| | 03/28/2013 | $510,499.82 |
| | 03/29/2013 | $1,160,545.05 |
| | 04/01/2013 | $919,053.03 |
| | 04/02/2013 | $374,596.26 |
| | 04/03/2013 | $419,878.66 |
| | 04/04/2013 | $568,804.39 |
| | 04/05/2013 | $649,918.16 |
| | 04/05/2013 | $670,436.79 |
| | 04/08/2013 | $956,619.14 |
| | 04/09/2013 | $621,496.48 |
| | 04/10/2013 | $432,347.30 |
| | 04/11/2013 | $570,338.05 |
| | 04/12/2013 | $492,815.54 |
| | 04/12/2013 | $612,010.55 |
| | 04/15/2013 | $564,492.60 |
| | 04/16/2013 | $561,986.13 |
| | 04/17/2013 | $572,318.59 |
| | 04/18/2013 | $463,690.87 |
| | 04/19/2013 | $552,801.22 |
| | 04/22/2013 | $530,962.67 |
| | 04/23/2013 | $565,396.87 |
| | 04/24/2013 | $560,475.23 |
| | 04/25/2013 | $515,280.25 |
| | 04/26/2013 | $567,100.23 |
| | 04/29/2013 | $562,056.69 |
| | 04/30/2013 | $568,654.51 |
| | 05/01/2013 | $539,560.93 |
| | 05/02/2013 | $561,082.52 |
| | 05/03/2013 | $566,977.54 |
| | 05/06/2013 | $520,004.28 |
| | 05/07/2013 | $568,980.82 |
| | 05/08/2013 | $546,445.23 |
| | 05/09/2013 | $568,800.02 |
| | 05/10/2013 | $423,739.26 |
| | 05/13/2013 | $472,777.11 |
| | 05/14/2013 | $444,335.03 |
| | 05/15/2013 | $280,404.07 |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.  13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 05/16/2013 | $242,791.33 |
| | 05/17/2013 | $444,654.88 |
| | 05/20/2013 | $447,338.94 |
| | 05/21/2013 | $450,673.86 |
| | 05/22/2013 | $450,162.55 |
| | 05/23/2013 | $435,279.41 |
| | 05/24/2013 | $473,487.36 |
| | 05/28/2013 | $525,216.27 |
| | 05/29/2013 | $416,238.24 |
| | 05/30/2013 | $431,049.91 |
| | 05/31/2013 | $245,037.49 |
| | 06/04/2013 | $423,448.39 |
| | 06/05/2013 | $365,830.52 |
| | 06/06/2013 | $250,767.61 |
| | 06/07/2013 | $637,446.47 |
| | | **$34,938,222.26** |
| ISTAS BRAD<br>6724 GRANT LANE<br>PLANO, TX  75024 | 04/19/2013 | $6,846.95 |
| | | **$6,846.95** |
| JAMES MANUFACTURING<br>P.O. BOX 125<br>CORSICANA, TX  75151-0125 | 03/20/2013 | $6,385.00 |
| | | **$6,385.00** |
| JBM ENVELOPE CO<br>P O BOX 931824<br>CLEVELAND, OH  44193 | 03/14/2013 | $2,631.83 |
| | 04/11/2013 | $6,448.13 |
| | 04/23/2013 | $5,329.91 |
| | 05/01/2013 | $7,734.75 |
| | 05/28/2013 | $39,152.25 |
| | 05/28/2013 | $3,406.26 |
| | 06/07/2013 | $1,321.39 |
| | | **$66,024.52** |
| JO CONSULTING, LLC<br>11206 SWEETWOOD LANE<br>OAKTON, VA  22124 | 04/19/2013 | $34,629.16 |
| | 05/02/2013 | $4,981.62 |
| | 05/08/2013 | $9,240.92 |
| | 05/16/2013 | $6,642.16 |
| | 05/30/2013 | $8,302.70 |
| | | **$63,796.56** |
| JOEY LYNN HAMPTON<br>3499 EMBER ST.<br>MARIETTA, GA  30066 | 03/22/2013 | $3,200.00 |
| | 04/17/2013 | $1,600.00 |
| | 05/21/2013 | $1,600.00 |
| | | **$6,400.00** |
| JOHN BRIDGES<br>ELLIS COUNTY TAX ASSESSOR COLLECTOR<br>114 S ROGERS<br>WAXAHACHIE, TX  75168 | 04/02/2013 | $658,040.57 |
| | | **$658,040.57** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| KAISER FOUNDATION HEALTH PLAN, INC. | 03/21/2013 | $86,739.19 |
| 1 KAISER PLAZA | 04/22/2013 | $86,286.64 |
| 19TH FLOOR | 05/20/2013 | $84,250.16 |
| OAKLAND, CA  94612 | | |
| | | **$257,275.99** |
| KELLY SERVICES | 03/13/2013 | $12,438.48 |
| PO BOX 530437 | 03/22/2013 | $8,427.87 |
| ATLANTA, GA  30353-0437 | 04/01/2013 | $6,175.30 |
| | 04/02/2013 | $6,175.25 |
| | 04/02/2013 | $4,958.98 |
| | 04/23/2013 | $4,445.20 |
| | 05/01/2013 | $3,429.12 |
| | 05/08/2013 | $3,642.35 |
| | 06/04/2013 | $3,967.15 |
| | | **$53,659.70** |
| KENTUCKY UTILITIES CO | 03/19/2013 | $39,467.17 |
| PO BOX 9001954 | 03/29/2013 | $6,944.48 |
| LOUISVILLE, KY  40290-1954 | 04/18/2013 | $39,201.80 |
| | 05/15/2013 | $35,020.24 |
| | 05/17/2013 | $6,731.95 |
| | | **$127,365.64** |
| KINKEL, CARL F. | 04/03/2013 | $4,615.54 |
| 44 DAVIS ST. | 05/02/2013 | $2,307.77 |
| NORTHBOROUGH, MA  01532 | 05/29/2013 | $2,307.77 |
| | 05/29/2013 | $2,307.77 |
| | 06/05/2013 | $2,307.77 |
| | | **$13,846.62** |
| KNEPPER PRESS | 04/18/2013 | $11,175.00 |
| CLINTON COMMERCE PARK | 04/30/2013 | $8,415.00 |
| 2251 SWEENEY DRIVE | | |
| CLINTON, PA  15026 | | **$19,590.00** |
| KONZ WOOD PRODUCTS | 03/15/2013 | $3,632.20 |
| 616 N. PERKINS STREET | 03/22/2013 | $3,632.20 |
| APPLETON, WI  54914 | 04/02/2013 | $8,882.84 |
| | 04/12/2013 | $3,632.20 |
| | 04/22/2013 | $3,632.20 |
| | 05/06/2013 | $3,734.65 |
| | 05/08/2013 | $11,634.48 |
| | 05/21/2013 | $3,780.92 |
| | 05/29/2013 | $3,780.92 |
| | 05/30/2013 | $4,072.64 |
| | | **$50,415.25** |
| LEVEL (3) COMMUNICATIONS | 03/18/2013 | $7,687.55 |
| PO BOX 910182 | 04/19/2013 | $8,116.79 |
| DENVER, CO  80291-0182 | 06/06/2013 | $8,001.39 |
| | | **$23,805.73** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| LIBERTY POWER | 05/31/2013 | $55,445.88 |
| 25901 NETWORK PLACE | | |
| CHICAGO, IL  60673 | | **$55,445.88** |
| LINCOLN PAPER AND TISSUE LLC | 04/03/2013 | $5,461.25 |
| DEPARTMENT 7126 | 05/16/2013 | $35,228.81 |
| CAROL STREAM, IL  60122-7126 | 05/30/2013 | $39,710.91 |
| | | **$80,400.97** |
| LINDENMEYR MUNROE | 03/15/2013 | $126,460.61 |
| PO BOX 416977 | 03/21/2013 | $164,127.89 |
| BOSTON, MA  02241-6977 | 03/26/2013 | $110,151.37 |
| | 04/08/2013 | $99,630.59 |
| | 04/11/2013 | $30,894.84 |
| | 04/15/2013 | $91,725.20 |
| | 04/19/2013 | $54,366.32 |
| | 04/22/2013 | $79,853.42 |
| | 05/02/2013 | $98,252.02 |
| | 05/23/2013 | $65,000.00 |
| | | **$920,462.26** |
| LOS ANGELES COUNTY TAX COLLECT | 04/18/2013 | $94,768.06 |
| PO BOX 1208 | | |
| NORWALK, CA  90651-1208 | | **$94,768.06** |
| LYNDEN CANADA CO | 03/18/2013 | $139.22 |
| BMO | 03/27/2013 | $23,349.90 |
| P.O. BOX 56197 | 03/28/2013 | $279.35 |
| TORONTO, ON  M5W 4L1 | 04/18/2013 | $915.45 |
| CANADA | 05/30/2013 | $6,231.81 |
| | | **$30,915.73** |
| M S E INDUSTRIAL | 03/27/2013 | $8,354.00 |
| 1450 W. HORIZON RIDGE PKWY, B304 | | |
| HENDERSON, NV  89012 | | **$8,354.00** |
| MARATHON CUTTING DIE CO | 03/13/2013 | $2,307.00 |
| 2340 S FOSTER AVE | 03/25/2013 | $6,689.00 |
| WHEELING, IL  60090 | 04/18/2013 | $10,314.00 |
| | 05/29/2013 | $9,144.00 |
| | 05/29/2013 | $7,308.00 |
| | | **$35,762.00** |
| MARITA I WALSH | 04/18/2013 | $3,000.00 |
| 329 WOODCREST DRIVE | 04/30/2013 | $2,400.00 |
| RICHARDSON, TX  75080 | 05/06/2013 | $3,000.00 |
| | 05/24/2013 | $2,400.00 |
| | 05/29/2013 | $2,400.00 |
| | | **$13,200.00** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| MAYBURY ASSOCIATES INC | 03/19/2013 | $219.30 |
| 90 DENSLOW ROAD | 03/26/2013 | $792.53 |
| EAST LONGMEADOW, MA  01028 | 04/02/2013 | $1,227.40 |
| | 04/16/2013 | $2,699.97 |
| | 06/06/2013 | $4,278.57 |
| | | **$9,217.77** |
| MCMASTER-CARR SUPPLY CO | 03/20/2013 | $15,512.33 |
| PO BOX 4355 | 04/02/2013 | $7,924.43 |
| CHICAGO, IL  60680-4355 | 04/03/2013 | $3,510.36 |
| | 04/23/2013 | $4,409.62 |
| | 04/23/2013 | $3,737.72 |
| | 05/30/2013 | $5,220.64 |
| | | **$40,315.10** |
| MELLON TRUST OF NE | 03/14/2013 | $810.76 |
| ONE BOSTON PLACE | 03/21/2013 | $2,482.34 |
| BOSTON, MA  02108 | 03/28/2013 | $810.76 |
| | 04/08/2013 | $2,579.25 |
| | 04/12/2013 | $810.76 |
| | 04/18/2013 | $2,519.58 |
| | 04/25/2013 | $894.52 |
| | 05/03/2013 | $2,503.75 |
| | 05/13/2013 | $3,333.33 |
| | 05/17/2013 | $2,886.66 |
| | 05/24/2013 | $720.33 |
| | 05/31/2013 | $2,792.24 |
| | 06/07/2013 | $720.33 |
| | | **$23,864.61** |
| MERCER | 03/12/2013 | $9,900.00 |
| PO BOX 730182 | | **$9,900.00** |
| DALLAS, TX  75373-0182 | | |
| MERCHANT INSIGHTS, LLC | 04/02/2013 | $10,788.01 |
| 1146 O'MALLEY DRIVE | 04/23/2013 | $55,953.60 |
| LAKE ZURICH, IL  60047 | | |
| | | **$66,741.61** |
| MERRILL LYNCH (ISLAND FUNDING TERM B INTEREST) | 04/02/2013 | $96,248.37 |
| 10877 WILSHIRE BLVD | | **$96,248.37** |
| 18TH FLOOR | | |
| LOS ANGELES, CA  90024 | | |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| MET LIFE | 03/12/2013 | $5,051.60 |
| 200 PARK AVENUE | 03/13/2013 | $2,370.20 |
| NEW YORK, NY  10166-10188 | 03/14/2013 | $7,068.90 |
| | 03/15/2013 | $3,906.90 |
| | 03/18/2013 | $2,724.40 |
| | 03/19/2013 | $2,129.80 |
| | 03/19/2013 | $3,620.35 |
| | 03/20/2013 | $1,761.20 |
| | 03/21/2013 | $2,893.62 |
| | 03/21/2013 | $3,154.00 |
| | 03/22/2013 | $5,112.90 |
| | 03/25/2013 | $2,017.10 |
| | 03/26/2013 | $638.70 |
| | 03/27/2013 | $3,055.33 |
| | 03/28/2013 | $5,181.10 |
| | 03/29/2013 | $1,768.20 |
| | 04/01/2013 | $4,559.70 |
| | 04/02/2013 | $2,081.60 |
| | 04/03/2013 | $2,480.30 |
| | 04/04/2013 | $4,545.00 |
| | 04/05/2013 | $2,068.00 |
| | 04/09/2013 | $1,613.10 |
| | 04/10/2013 | $3,213.20 |
| | 04/11/2013 | $7,423.00 |
| | 04/12/2013 | $4,054.60 |
| | 04/15/2013 | $5,300.10 |
| | 04/15/2013 | $5,755.80 |
| | 04/16/2013 | $899.20 |
| | 04/17/2013 | $2,701.90 |
| | 04/18/2013 | $2,373.80 |
| | 04/19/2013 | $4,322.90 |
| | 04/22/2013 | $1,424.80 |
| | 04/22/2013 | $2,942.66 |
| | 04/23/2013 | $1,301.30 |
| | 04/24/2013 | $4,061.10 |
| | 04/25/2013 | $3,331.90 |
| | 04/26/2013 | $3,283.40 |
| | 04/29/2013 | $3,062.00 |
| | 04/30/2013 | $1,119.40 |
| | 05/01/2013 | $2,175.60 |
| | 05/02/2013 | $4,589.70 |
| | 05/03/2013 | $4,446.20 |
| | 05/06/2013 | $2,167.00 |
| | 05/07/2013 | $1,330.70 |
| | 05/08/2013 | $2,486.70 |
| | 05/09/2013 | $4,895.40 |
| | 05/10/2013 | $4,655.50 |
| | 05/13/2013 | $1,188.00 |
| | 05/14/2013 | $3,137.70 |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 05/15/2013 | $1,366.90 |
| | 05/16/2013 | $5,179.20 |
| | 05/16/2013 | $5,756.70 |
| | 05/17/2013 | $2,669.80 |
| | 05/20/2013 | $2,508.46 |
| | 05/20/2013 | $3,082.40 |
| | 05/21/2013 | $937.40 |
| | 05/22/2013 | $3,124.40 |
| | 05/23/2013 | $4,607.90 |
| | 05/24/2013 | $2,309.20 |
| | 05/28/2013 | $1,994.10 |
| | 05/29/2013 | $2,322.30 |
| | 05/30/2013 | $3,675.30 |
| | 05/31/2013 | $3,674.30 |
| | 06/03/2013 | $6,001.00 |
| | 06/04/2013 | $2,537.40 |
| | 06/05/2013 | $3,323.90 |
| | 06/06/2013 | $3,948.60 |
| | 06/07/2013 | $2,518.90 |
| | | **$218,983.72** |
| METLIFE INSTITUTIONAL GROUP | 03/12/2013 | $27,486.73 |
| 200 PARK AVENUE | | |
| NEW YORK, NY  10166-10188 | | **$27,486.73** |
| MICROSOFT LICENSING, GP | 04/08/2013 | $28,500.00 |
| 1950 N. STEMMONS FWY | 06/03/2013 | $29,041.29 |
| STE 5010/LB #842467 | | |
| DALLAS, TX  75207 | | **$57,541.29** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| MID-INDIANA TRANS EXPERTS-MIDI | 03/12/2013 | $287,869.09 |
| 1600 W 26TH STREET | 03/14/2013 | $231,738.92 |
| MARION, IN  46953 | 03/21/2013 | $173,761.83 |
| | 03/25/2013 | $173,757.82 |
| | 03/29/2013 | $195,584.50 |
| | 04/01/2013 | $195,584.50 |
| | 04/04/2013 | $250,969.22 |
| | 04/05/2013 | $250,965.20 |
| | 04/11/2013 | $221,973.69 |
| | 04/15/2013 | $221,973.68 |
| | 04/17/2013 | $195,446.09 |
| | 04/22/2013 | $195,442.07 |
| | 04/25/2013 | $276,823.85 |
| | 04/29/2013 | $276,823.84 |
| | 05/01/2013 | $256,215.00 |
| | 05/06/2013 | $256,215.15 |
| | 05/10/2013 | $162,369.22 |
| | 05/13/2013 | $162,369.17 |
| | 05/16/2013 | $143,448.72 |
| | 05/17/2013 | $143,448.72 |
| | 05/21/2013 | $134,134.57 |
| | 05/23/2013 | $134,134.56 |
| | 05/28/2013 | $121,697.34 |
| | 05/30/2013 | $121,697.33 |
| | 06/04/2013 | $125,455.00 |
| | 06/06/2013 | $125,455.00 |
| | | **$5,035,354.08** |
| MINNESOTA LIFE | 03/21/2013 | $42,844.99 |
| 400 ROBERT STREET NORTH | 04/22/2013 | $42,431.30 |
| ST. PAUL, MN  55101-2098 | 05/20/2013 | $40,576.20 |
| | | **$125,852.49** |
| MITEL LEASING | 04/30/2013 | $26,918.70 |
| PO BOX 975274 | | |
| DALLAS, TX  75397-5274 | | **$26,918.70** |
| MONARCH COLOR CORPORATION | 03/19/2013 | $2,979.06 |
| PO BOX 75941 | 04/02/2013 | $3,073.10 |
| CHARLOTTE, NC  28275 | 04/15/2013 | $321.90 |
| | 05/21/2013 | $3,774.39 |
| | | **$10,148.45** |
| MORGAN, LEWIS & BOCKIUS LLP | 03/13/2013 | $13,396.89 |
| P.O. BOX 8500 S-6050 | 05/06/2013 | $17,220.70 |
| PHILADELPHIA, PA  19178-6050 | | |
| | | **$30,617.59** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| MOTION INDUSTRIES INC<br>PO BOX 404130<br>ATLANTA, GA  30384 | 03/25/2013 | $3,037.72 |
| | 04/02/2013 | $355.50 |
| | 04/23/2013 | $16,752.49 |
| | 04/23/2013 | $1,782.93 |
| | | **$21,928.64** |
| MRO SUPPLY COMPANY<br>5200 DALLAS HWY<br>SUITE 200, PMB 251<br>POWDER SPRINGS, GA  30127 | 03/13/2013 | $225.28 |
| | 03/21/2013 | $572.75 |
| | 03/27/2013 | $737.56 |
| | 04/03/2013 | $378.70 |
| | 04/18/2013 | $4,517.88 |
| | | **$6,432.17** |
| MULTI PLASTICS INC<br>PO BOX 674<br>LEWIS CENTER, OH  43035-9462 | 03/28/2013 | $3,564.00 |
| | 03/28/2013 | $1,140.02 |
| | 04/09/2013 | $56,173.66 |
| | 05/03/2013 | $5,911.89 |
| | 05/17/2013 | $60,832.25 |
| | | **$127,621.82** |
| NASHVILLE ELECTRIC SERVICE<br>1214 CHURCH STREET<br>NASHVILLE, TN  37246-0001 | 04/04/2013 | $6,370.70 |
| | 05/31/2013 | $8,314.99 |
| | | **$14,685.69** |
| NATIONAL PUMP AND COMPRESSOR L<br>8300 SOVEREIGN ROW<br>DALLAS, TX  75247 | 03/13/2013 | $5,447.41 |
| | 03/25/2013 | $6,370.80 |
| | 04/01/2013 | $2,138.06 |
| | 05/06/2013 | $275.91 |
| | | **$14,232.18** |
| NEENAH PAPER INC.<br>P.O. BOX 404947<br>ATLANTA, GA  30384-4947 | 03/15/2013 | $215,665.73 |
| | 03/19/2013 | $77,562.90 |
| | 03/26/2013 | $77,280.30 |
| | 04/02/2013 | $66,448.32 |
| | 04/09/2013 | $60,221.70 |
| | 04/16/2013 | $11,852.12 |
| | 04/23/2013 | $14,050.97 |
| | 05/07/2013 | $27,621.23 |
| | 05/22/2013 | $70,743.98 |
| | | **$621,447.25** |
| NEOPOST USA INC<br>PO BOX 30193<br>TAMPA, FL  33630-3193 | 05/08/2013 | $8,465.64 |
| | | **$8,465.64** |
| NEV RE HOLDINGS INC<br>10877 WILSHIRE BLVD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 | 03/29/2013 | $29,166.67 |
| | | **$29,166.67** |
| NEV RE HOLDINGS, LLC<br>10877 WILSHIRE BLVD<br>18TH FLOOR<br>LOS ANGELES, CA  90024 | 04/30/2013 | $29,166.67 |
| | | **$29,166.67** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| NORTHLAND INDL TRUCK CO | 03/13/2013 | $6,801.88 |
| P O BOX 845534 | 04/03/2013 | $1,995.13 |
| BOSTON, MA  02284-5534 | | |
| | | **$8,797.01** |
| NPTA GENERAL | 03/14/2013 | $9,300.00 |
| 8307 SOLUTIONS CENTER | | |
| CHICAGO, IL  60677 | | **$9,300.00** |
| OHIO TAX | 05/02/2013 | $14,401.00 |
| PO BOX 20127 | | |
| CRANSTON, RI  02920-0942 | | **$14,401.00** |
| OLMSTED-KIRK PAPER CO | 03/18/2013 | $28,793.52 |
| P O DRAWER 970093 | 04/15/2013 | $12,950.45 |
| DALLAS, TX  75397-0093 | 04/19/2013 | $12,989.45 |
| | 05/01/2013 | $76,379.00 |
| | 05/07/2013 | $5,741.89 |
| | 05/28/2013 | $3,074.22 |
| | 05/29/2013 | $3,384.51 |
| | | **$143,313.04** |
| PACCAR LEASING OF DALLAS | 03/21/2013 | $2,424.88 |
| P O BOX 676378 | 03/25/2013 | $631.02 |
| DALLAS, TX  75267-6378 | 04/15/2013 | $1,236.76 |
| | 04/19/2013 | $593.73 |
| | 04/25/2013 | $1,814.10 |
| | 05/20/2013 | $3,158.67 |
| | | **$9,859.16** |
| PALLET CENTRAL ENTERPRISES | 03/13/2013 | $5,140.06 |
| PO BOX 550969 | 03/22/2013 | $20,895.45 |
| ATLANTA, GA  30355 | 03/29/2013 | $16,736.80 |
| | 04/01/2013 | $26,571.20 |
| | 04/11/2013 | $16,751.92 |
| | 04/22/2013 | $16,721.70 |
| | 04/24/2013 | $19,098.20 |
| | 05/01/2013 | $19,878.26 |
| | 05/07/2013 | $21,416.14 |
| | 05/14/2013 | $12,462.50 |
| | 05/28/2013 | $15,529.84 |
| | 05/30/2013 | $16,259.14 |
| | 06/07/2013 | $28,602.00 |
| | | **$236,063.21** |
| PANCAL HIGHLANDS 4 LLC | 03/12/2013 | $35,633.75 |
| C/O CASSIDY TURLEY | 04/08/2013 | $38,804.04 |
| 4678 WORLD PARKWAY CIRCLE | 05/09/2013 | $35,633.75 |
| SAINT LOUIS, MO  63134 | | |
| | | **$110,071.54** |
| PAPA NINNY'S | 04/02/2013 | $3,775.00 |
| P O BOX 363 | 04/16/2013 | $3,775.00 |
| HUNTINGTON, MA  01050 | | |
| | | **$7,550.00** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| PAPER CONVERTING MACHINE CO | 03/27/2013 | $14,184.00 |
| 25239 NETWORK PLACE | 03/29/2013 | $13,681.72 |
| CHICAGO, IL  60673-1252 | 04/12/2013 | $13,047.26 |
| | 04/18/2013 | $30,956.17 |
| | 05/02/2013 | $48,097.15 |
| | 05/09/2013 | $23,715.33 |
| | 05/28/2013 | $24,573.64 |
| | 05/30/2013 | $6,298.42 |
| | 05/31/2013 | $37,401.82 |
| | | **$211,955.51** |
| PAPERCONE CORP | 03/13/2013 | $14,895.40 |
| P O BOX 32036 | 03/15/2013 | $87,930.97 |
| LOUISVILLE, KY  40232 | 03/25/2013 | $137,116.79 |
| | 04/02/2013 | $95,510.44 |
| | 04/12/2013 | $172,847.33 |
| | 04/23/2013 | $26,999.50 |
| | 04/25/2013 | $52,337.16 |
| | 04/29/2013 | $92,226.10 |
| | 05/24/2013 | $23,516.95 |
| | | **$703,380.64** |
| PECO ENERGY | 03/18/2013 | $11,662.17 |
| PAYMENT PROCESSING | 03/18/2013 | $8,733.61 |
| PO BOX 37629 | 03/27/2013 | $9,081.18 |
| PHILADELPHIA, PA  19101 | 05/13/2013 | $11,488.54 |
| | 05/13/2013 | $8,511.46 |
| | 06/05/2013 | $15,000.00 |
| | | **$64,476.96** |
| PECO PALLET | 03/18/2013 | $3,549.00 |
| 2990 MOMENTUM PLACE | 03/19/2013 | $3,696.00 |
| CHICAGOA, IL  60689-5329 | | |
| | | **$7,245.00** |
| PENGATE HANDLING SYSTEMS INC | 03/26/2013 | $794.72 |
| P O BOX 643031 | 04/03/2013 | $736.26 |
| PITTSBURGH, PA  15264-3031 | 04/16/2013 | $1,211.94 |
| | 06/05/2013 | $6,875.98 |
| | | **$9,618.90** |
| PIEDMONT NATURAL GAS | 03/19/2013 | $5,445.82 |
| PO BOX 660920 | 04/10/2013 | $3,849.52 |
| DALLAS, TX  75266-0920 | 05/17/2013 | $3,406.34 |
| | | **$12,701.68** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| PLASTIC SUPPLIERS | 03/12/2013 | $311,723.98 |
| BOX# 774754 | 03/19/2013 | $339,279.67 |
| 4754 SOLUTIONS CENTER | 03/26/2013 | $357,173.87 |
| CHICAGO, IL  60677-4007 | 04/04/2013 | $335,385.34 |
| | 04/09/2013 | $297,200.05 |
| | 04/16/2013 | $302,233.13 |
| | 04/24/2013 | $117,403.90 |
| | 04/26/2013 | $109,547.68 |
| | 04/30/2013 | $316,142.07 |
| | 05/10/2013 | $140,694.14 |
| | 05/13/2013 | $138,451.58 |
| | 05/17/2013 | $101,350.48 |
| | 05/21/2013 | $150,134.97 |
| | 05/28/2013 | $151,948.31 |
| | 06/04/2013 | $151,650.82 |
| | | **$3,320,319.99** |
| POLY-PAK INDUSTRIES | 04/19/2013 | $16,900.72 |
| 125 SPAGNOLI RD. | 05/29/2013 | $5,729.00 |
| MELVILLE, NY  11747 | | |
| | | **$22,629.72** |
| POTOMAC ENVIRONMENTAL INC | 03/19/2013 | $3,322.04 |
| PO BOX 1836 | 05/08/2013 | $3,650.00 |
| STAFFORD, VA  22555-1836 | | |
| | | **$6,972.04** |
| PRAETORIAN INSURANCE COMPANY | 06/07/2013 | $439,000.00 |
| 210 INTERESTATE NORTH PARKWAY | | |
| ATLANTA, GA  30339 | | **$439,000.00** |
| PRAXAIR SURFACE TECH INC | 04/01/2013 | $845.15 |
| P O BOX 100424 | 04/02/2013 | $2,771.62 |
| ATLANTA, GA  30384-0424 | 04/17/2013 | $1,259.30 |
| | 06/05/2013 | $4,851.78 |
| | 06/05/2013 | $3,637.07 |
| | | **$13,364.92** |
| PRECISE ROTARY DIE INC | 03/13/2013 | $49,298.04 |
| 9250 IVANHOE STREET | 03/25/2013 | $53,906.45 |
| SCHILLER PARK, IL  60176 | 03/28/2013 | $58,924.52 |
| | 04/08/2013 | $31,674.68 |
| | 04/22/2013 | $78,429.30 |
| | 04/22/2013 | $34,480.62 |
| | 04/29/2013 | $23,324.78 |
| | 04/29/2013 | $2,151.10 |
| | 05/07/2013 | $25,875.36 |
| | 05/20/2013 | $35,052.23 |
| | 06/03/2013 | $72,046.58 |
| | 06/03/2013 | $42,340.16 |
| | 06/03/2013 | $29,405.12 |
| | | **$536,908.94** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| PREMIER SYSTEMS INC | 03/14/2013 | $4,281.71 |
| 885 E COLLINS BOULEVARD #103 | 03/15/2013 | $1,769.37 |
| RICHARDSON, TX  75081 | 03/26/2013 | $1,902.25 |
| | 04/02/2013 | $615.64 |
| | | **$8,568.97** |
| PRICEWATERHOUSECOOPERS LLP | 05/16/2013 | $100,000.00 |
| 300 MADISON AVENUE 24TH FLOOR | 05/24/2013 | $100,000.00 |
| NEW YORK, NY  10017 | 05/31/2013 | $100,000.00 |
| | 06/07/2013 | $100,000.00 |
| | | **$400,000.00** |
| PRINCETON SEARCH LLC | 03/13/2013 | $13,250.00 |
| DBA PRINCETONONE | | **$13,250.00** |
| 23 ORCHARD RD STE 103 | | |
| SKILLMAN, NJ  08558 | | |
| PRINT SYNERGIES INC. | 04/19/2013 | $4,138.48 |
| 2245 KELLER WAY STE # 140 | 05/10/2013 | $6,825.71 |
| CARROLLTON, TX  75006 | | |
| | | **$10,964.19** |
| PRINTERS GREEN RESOURCE LLC | 03/18/2013 | $3,334.00 |
| PO BOX 262364 | 05/09/2013 | $1,667.00 |
| PLANO, TX  75026-2364 | 05/24/2013 | $1,667.00 |
| | | **$6,668.00** |
| PSI PACKAGING SERVICES INDUSTR | 03/12/2013 | $15,531.39 |
| PO BOX 8500-52638 | 03/22/2013 | $57,281.35 |
| PHILADELPHIA, PA  19178-2638 | 03/28/2013 | $40,521.95 |
| | 04/11/2013 | $48,506.76 |
| | 04/19/2013 | $36,171.19 |
| | 04/23/2013 | $42,849.50 |
| | 05/01/2013 | $35,391.23 |
| | 05/17/2013 | $29,033.50 |
| | 05/29/2013 | $39,232.47 |
| | 06/07/2013 | $30,307.31 |
| | | **$374,826.65** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.  13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| PUTNAM | 03/15/2013 | $17,499.90 |
| ONE POST OFFICE SQUARE | 03/15/2013 | $17,852.81 |
| BOSTON, MA  02109 | 03/15/2013 | $5,296.59 |
| | 03/18/2013 | $4,031.36 |
| | 03/18/2013 | $10,832.57 |
| | 03/18/2013 | $17,349.50 |
| | 03/18/2013 | $48,020.83 |
| | 03/25/2013 | $4,386.16 |
| | 03/25/2013 | $5,259.78 |
| | 03/25/2013 | $10,425.07 |
| | 03/29/2013 | $4,359.57 |
| | 03/29/2013 | $5,769.10 |
| | 03/29/2013 | $9,525.66 |
| | 04/03/2013 | $17,021.39 |
| | 04/03/2013 | $54,929.39 |
| | 04/03/2013 | $16,742.25 |
| | 04/08/2013 | $4,558.66 |
| | 04/08/2013 | $9,959.96 |
| | 04/08/2013 | $2,900.80 |
| | 04/09/2013 | $5,107.83 |
| | 04/09/2013 | $17,538.85 |
| | 04/09/2013 | $38,673.21 |
| | 04/15/2013 | $4,559.55 |
| | 04/15/2013 | $9,470.05 |
| | 04/16/2013 | $23,387.01 |
| | 04/16/2013 | $5,631.65 |
| | 04/19/2013 | $4,036.15 |
| | 04/19/2013 | $8,809.87 |
| | 04/22/2013 | $52,182.87 |
| | 04/22/2013 | $4,967.37 |
| | 04/22/2013 | $17,139.40 |
| | 04/26/2013 | $16,737.25 |
| | 04/30/2013 | $936.18 |
| | 04/30/2013 | $4,482.54 |
| | 04/30/2013 | $4,666.65 |
| | 04/30/2013 | $7,880.63 |
| | 05/06/2013 | $16,216.78 |
| | 05/06/2013 | $38,945.68 |
| | 05/06/2013 | $9,121.76 |
| | 05/06/2013 | $4,751.43 |
| | 05/06/2013 | $4,526.95 |
| | 05/13/2013 | $4,474.45 |
| | 05/13/2013 | $5,276.11 |
| | 05/13/2013 | $9,280.11 |
| | 05/13/2013 | $16,863.05 |
| | 05/13/2013 | $71.88 |
| | 05/20/2013 | $109.53 |
| | 05/20/2013 | $4,452.92 |
| | 05/20/2013 | $15,167.40 |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 05/20/2013 | $47,974.71 |
| | 05/20/2013 | $4,122.06 |
| | 05/20/2013 | $115.89 |
| | 05/20/2013 | $2,359.70 |
| | 05/28/2013 | $355.86 |
| | 05/28/2013 | $2,999.69 |
| | 05/28/2013 | $3,785.26 |
| | 05/28/2013 | $4,657.40 |
| | 06/03/2013 | $41,506.51 |
| | 06/03/2013 | $2,029.66 |
| | 06/03/2013 | $3,634.52 |
| | 06/03/2013 | $4,290.31 |
| | 06/03/2013 | $14,678.94 |
| | 06/03/2013 | $15,308.84 |
| | | **$770,005.81** |
| QUANTUM INK COMPANY | 03/14/2013 | $25,281.04 |
| 4651 MELTON AVENUE | 03/22/2013 | $21,362.74 |
| LOUISVILLE, KY  40213 | 04/02/2013 | $18,740.80 |
| | 04/08/2013 | $24,574.50 |
| | 04/16/2013 | $36,063.63 |
| | 04/19/2013 | $75,500.84 |
| | 04/30/2013 | $43,007.60 |
| | 05/06/2013 | $64,450.85 |
| | 05/20/2013 | $24,825.90 |
| | 05/29/2013 | $26,003.45 |
| | 05/29/2013 | $25,987.60 |
| | | **$385,798.95** |
| QUESINBERRY ROBERT ALAN | 04/02/2013 | $7,785.00 |
| 11709 PLANTERS ESTATES DRIVE | 05/08/2013 | $6,975.00 |
| CHARLOTTE, NC  28278 | 05/22/2013 | $7,290.00 |
| | 05/30/2013 | $1,845.00 |
| | 06/05/2013 | $4,114.93 |
| | | **$28,009.93** |
| RANDI H MORAN | 03/12/2013 | $4,430.76 |
| 908 SUFFOLK COURT | 03/19/2013 | $5,698.47 |
| SOUTHLAKE, TX  76092 | 03/27/2013 | $1,384.62 |
| | 04/02/2013 | $1,107.69 |
| | | **$12,621.54** |
| RAND-WHITNEY CONTAINER | 03/15/2013 | $9,995.54 |
| P O BOX 847459 | | |
| BOSTON, MA  02284-7459 | | **$9,995.54** |
| RECEIVER GENERAL FRO CANADA | 04/29/2013 | $26,035.00 |
| CANADA CUSTOMS & REVENUE AGENCY | 05/29/2013 | $6,174.27 |
| 275 POPE ROAD - SUITE 103 | 05/30/2013 | $13,907.06 |
| SUMMERSIDE, PE  C1N 6A2 | | |
| CANADA | | **$46,116.33** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| REI ENVELOPE PRINTING IMPRESSI | 03/19/2013 | $4,257.14 |
| 18187 VALLEY BLVD | 03/28/2013 | $3,414.93 |
| LA PUENTE, CA  91744 | 04/17/2013 | $2,534.83 |
| | 05/13/2013 | $4,857.25 |
| | 05/13/2013 | $2,952.62 |
| | | **$18,016.77** |
| RESOLUTE FP US INC | 03/26/2013 | $20,918.70 |
| 75 REMITTANCE DRIVE SUITE 6003 | 04/08/2013 | $8,382.97 |
| CHICAGO, IL  60675-6003 | 04/18/2013 | $24,531.92 |
| | 04/25/2013 | $11,827.05 |
| | 04/29/2013 | $13,957.12 |
| | 06/05/2013 | $694.00 |
| | | **$80,311.76** |
| RESOURCES GLOBAL PROFESSIONALS | 05/13/2013 | $8,787.50 |
| FILE 55221 | | |
| LOS ANGELES, CA  50074-5221 | | **$8,787.50** |
| RICE ELECTRIC | 03/19/2013 | $1,629.00 |
| 30 LINNWOOD ROAD | 03/26/2013 | $3,991.28 |
| PO BOX 429 | 03/29/2013 | $2,422.33 |
| EIGHTY FOUR, PA  15330 | 05/29/2013 | $12,111.67 |
| | | **$20,154.28** |
| RICHARDS, LAYTON & FINGER | 05/13/2013 | $150,000.00 |
| ONE RODNEY SQUARE | 05/21/2013 | $150,000.00 |
| 920 NORTH KING ST. | 06/05/2013 | $150,000.00 |
| WILMINGTON, DE  19801 | | |
| | | **$450,000.00** |
| ROCK-TENN FINANCIAL INC | 03/13/2013 | $22,983.72 |
| P O BOX 409813 | 03/22/2013 | $3,586.66 |
| ATLANTA, GA  30384-9813 | 04/23/2013 | $18,887.21 |
| | 04/29/2013 | $21,776.11 |
| | 05/13/2013 | $4,312.88 |
| | 05/30/2013 | $9,350.53 |
| | 06/03/2013 | $8,522.92 |
| | | **$89,420.03** |
| ROGERS DEDICATED SERVICES INC | 03/14/2013 | $6,500.00 |
| PO BOX 43945 | 04/09/2013 | $6,500.00 |
| ATLANTA, GA  30336-0945 | 05/07/2013 | $6,500.00 |
| | | **$19,500.00** |
| ROOSEVELT PAPER CO | 04/02/2013 | $23,676.64 |
| LOCKBOX 5175 | 04/29/2013 | $14,511.49 |
| P O BOX 8500 | | |
| PHILADELPHIA, PA  19178-5175 | | **$38,188.13** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| RR DONNELLEY-CHARLOTTE | 03/15/2013 | $1,367.93 |
| PO BOX 905151 | 03/26/2013 | $507.58 |
| CHARLOTTE, NC  28290-5151 | 04/23/2013 | $36,240.20 |
| | 05/02/2013 | $39,388.87 |
| | 05/06/2013 | $11,067.00 |
| | 05/28/2013 | $107,598.89 |
| | | **$196,170.47** |
| RR DONNELLEY-DALLAS | 03/13/2013 | $84,513.99 |
| PO BOX 730216 | 03/20/2013 | $27,970.28 |
| DALLAS, TX  75373-0216 | 04/30/2013 | $21,331.11 |
| | 05/01/2013 | $45,271.67 |
| | 05/06/2013 | $12,525.53 |
| | 05/29/2013 | $1,555.95 |
| | | **$193,168.53** |
| RR DONNELLEY-PASADENA | 03/14/2013 | $5,653.24 |
| PO BOX 100112 | 03/22/2013 | $13,801.87 |
| PASADENA, CA  91189-0112 | 04/30/2013 | $3,091.25 |
| | 05/01/2013 | $8,675.25 |
| | 05/07/2013 | $20,066.24 |
| | 05/29/2013 | $4,420.11 |
| | | **$55,707.96** |
| SAFETY SHOE DISTRIBUTORS | 04/23/2013 | $8,912.89 |
| 10156 READING ROAD | | |
| CINCINNATI, OH  45241 | | **$8,912.89** |
| SAFETY-KLEEN CORP | 03/13/2013 | $1,715.78 |
| P O BOX 650509 | 03/18/2013 | $3,887.26 |
| DALLAS, TX  75265-0509 | 04/01/2013 | $1,923.06 |
| | 04/02/2013 | $5,314.90 |
| | 05/06/2013 | $1,653.45 |
| | | **$14,494.45** |
| SALESFORCE.COM | 03/25/2013 | $15,000.00 |
| PO BOX 203141 | 04/22/2013 | $15,000.00 |
| DALLAS, TX  75320-3141 | | **$30,000.00** |
| SALUS CAPITAL PARTNERS LLC | 05/31/2013 | $75,000.00 |
| 197 FIRST AVE | 06/05/2013 | $75,000.00 |
| SUITE 250 | | |
| NEEDHAM, MA  02494 | | **$150,000.00** |
| SCHAEFFER'S OIL | 03/19/2013 | $1,702.36 |
| DEPT 3518 | 04/01/2013 | $2,682.14 |
| PO BOX 790100 | 04/02/2013 | $1,754.45 |
| ST LOUIS, MO  63179-0100 | 05/07/2013 | $957.18 |
| | | **$7,096.13** |
| SEMPER/EXETER COMPANY | 05/13/2013 | $8,192.10 |
| 75 REMITTANCE DRIVE SUITE 3168 | | |
| CHICAGO, IL  60675-3168 | | **$8,192.10** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| SMALL, ZACHARY | 03/15/2013 | $7,014.87 |
| 3636 BATHURST STREET, APT. 409 | 04/08/2013 | $6,845.34 |
| TORONTO, ON  M6A 2Y5 | 05/06/2013 | $6,856.10 |
| CANADA | | |
| | | **$20,716.31** |
| SMARTWOOD | 04/04/2013 | $5,112.75 |
| 233 BROADWAY 28TH FLOOR | 04/04/2013 | $5,112.75 |
| NEW YORK, NY  10279 | 04/15/2013 | $5,112.75 |
| | | **$15,338.25** |
| SOLUTIONS MANAGEMENT | 05/14/2013 | $25,000.00 |
| 459 MARMORA AVE | 05/21/2013 | $25,000.00 |
| TAMPA, FL  33606 | | |
| | | **$50,000.00** |
| SOUTHERN CALIFORNIA EDISON COM | 03/21/2013 | $91,428.70 |
| P O BOX 300 | 04/22/2013 | $89,746.13 |
| ROSEMEAD, CA  91772-0001 | 05/20/2013 | $78,441.61 |
| | | **$259,616.44** |
| SOUTHERN STATES GLUING SERVICE | 03/13/2013 | $5,279.80 |
| 3951 VETERANS MEMORIAL HIGHWAY | 03/19/2013 | $1,290.06 |
| LITHIA SPRINGS, GA  30122-1810 | 04/02/2013 | $2,449.15 |
| | 04/02/2013 | $611.50 |
| | 04/12/2013 | $2,133.18 |
| | 05/03/2013 | $9,750.42 |
| | 05/29/2013 | $7,302.93 |
| | | **$28,817.04** |
| SOUTHWORTH COMPANY | 04/12/2013 | $7,907.58 |
| DEPT 106089 | 04/24/2013 | $3,384.00 |
| PO BOX 150485 | 05/29/2013 | $6,799.20 |
| HARTFORD, CT  06115-0485 | 05/29/2013 | $2,256.00 |
| | | **$20,346.78** |
| SPECIALTIES & PAPER PRODUCTS | 04/02/2013 | $143,215.72 |
| HEALTH & WELFARE FUND | 05/06/2013 | $129,838.56 |
| P O BOX 641 | 05/24/2013 | $117,782.49 |
| MABLETON, GA  30126 | | |
| | | **$390,836.77** |
| SPIRIT FINANCE | 04/01/2013 | $403,028.89 |
| 14631 N. SCOTTSDALE RD | 05/01/2013 | $403,028.89 |
| SCOTTSDALE, AZ  85254-2786 | | |
| | | **$806,057.78** |
| SPRAGUE OPERATING RESOURCES LL | 04/04/2013 | $16,681.56 |
| PO BOX 347514 | 05/28/2013 | $19,835.74 |
| PITTSBURGH, PA  15251-4514 | | |
| | | **$36,517.30** |
| STANDARD REGISTER | 03/26/2013 | $6,776.95 |
| REF: SUBCON REBATE | 04/25/2013 | $31,382.58 |
| PO BOX 840655 | | |
| DALLAS, TX  75284 | | **$38,159.53** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| STAPLES BUSINESS ADVANTAGE | 03/14/2013 | $3,308.03 |
| DEPT DAL | 03/22/2013 | $1,966.80 |
| P.O. BOX 83689 | 04/01/2013 | $3,726.06 |
| CHICAGO, IL  60696-3689 | 04/22/2013 | $3,171.66 |
| | 04/23/2013 | $1,854.40 |
| | 04/29/2013 | $3,875.48 |
| | 05/08/2013 | $1,639.86 |
| | 05/28/2013 | $1,889.09 |
| | 05/30/2013 | $1,021.36 |
| | | **$22,452.74** |
| STATE COMPTRLR TEXNET | 05/15/2013 | $50,000.00 |
| PO BOX 149354 | | |
| AUSTIN, TX  78714-9354 | | **$50,000.00** |
| STATE OF TENNESSEE, DEPT OF LA | 03/28/2013 | $6,362.52 |
| DEPT OF LABOR AND WORKFORCE DEVELOPMENT | | |
| 220 FRENCH LANDING DRIVE | | **$6,362.52** |
| NASHVILLE, TN  37243-1002 | | |
| STINE GEAR AND MACHINE COMPANY | 04/03/2013 | $1,069.74 |
| PO BOX 1157 | 04/04/2013 | $1,861.12 |
| DALLAS, NC  28034 | 04/30/2013 | $4,070.07 |
| | 05/29/2013 | $5,225.95 |
| | | **$12,226.88** |
| STS FILING PRODUCTS INC | 03/13/2013 | $43,460.91 |
| 1100 CHANDLER STREET | 04/18/2013 | $31,676.90 |
| MONTGOMERY, AL  36104 | 05/30/2013 | $34,129.91 |
| | 05/30/2013 | $27,227.80 |
| | | **$136,495.52** |
| SUN LIFE FINANCIAL | 03/21/2013 | $27,647.97 |
| 150 KING STREET WEST 6TH FLOOR | | |
| TORONTO, ON  M5H 1J9 | | **$27,647.97** |
| CANADA | | |
| SUPERIOR PACKAGING CONCEPTS | 03/25/2013 | $5,359.92 |
| 42148 REMINGTON AVE #7B | 04/02/2013 | $4,418.72 |
| TEMECULA, CA  92590 | 04/16/2013 | $4,269.48 |
| | 05/07/2013 | $8,749.06 |
| | 05/09/2013 | $3,066.90 |
| | 05/30/2013 | $6,492.95 |
| | | **$32,357.03** |
| TACKNOLOGIES LTD | 03/14/2013 | $8,260.59 |
| PO BOX 727 | 03/25/2013 | $5,362.57 |
| LEMONT, IL  60439 | 04/03/2013 | $16,908.72 |
| | 04/08/2013 | $25,592.91 |
| | 04/23/2013 | $7,773.84 |
| | 05/20/2013 | $21,458.36 |
| | 05/29/2013 | $13,335.18 |
| | | **$98,692.17** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.  13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| THE TRIPP COMPANY<br>6 BROOKS DRIVE<br>BRAINTREE, MA  02184 | 03/20/2013 | $1,798.07 |
| | 05/02/2013 | $4,876.51 |
| | 05/30/2013 | $4,914.94 |
| | | **$11,589.52** |
| TIGERDIRECT, INC.<br>PO BOX 935313<br>ATLANTA, GA  31193-5313 | 03/14/2013 | $5,238.83 |
| | 03/27/2013 | $7,803.58 |
| | 04/24/2013 | $2,820.25 |
| | | **$15,862.66** |
| TONI BORTHAYRE<br>8105 SILVER RUN DRIVE<br>MCKINNEY, TX  75070 | 03/13/2013 | $2,284.61 |
| | 03/21/2013 | $2,030.76 |
| | 03/26/2013 | $2,760.56 |
| | 04/01/2013 | $2,379.80 |
| | 04/11/2013 | $2,522.58 |
| | 04/16/2013 | $2,538.45 |
| | | **$14,516.76** |
| TOP SEPTIC SERVICE INC<br>123 ZELMORE ROAD<br>MT PLEASANT, PA  15666 | 03/13/2013 | $450.00 |
| | 04/09/2013 | $450.00 |
| | 04/25/2013 | $3,200.00 |
| | 06/04/2013 | $7,162.50 |
| | 06/04/2013 | $1,952.50 |
| | | **$13,215.00** |
| TOWN OF GRAND CHUTE<br>BEV MATHEYS<br>1900 W GRAND CHUTE BLVD<br>GRAND CHUTE, WI  54913-9613 | 04/19/2013 | $9,117.06 |
| | 04/22/2013 | $49,914.00 |
| | | **$59,031.06** |
| TOYO INK AMERICA, LLC<br>DEPT CH 16456<br>PALATINE, IL  60055-6456 | 03/14/2013 | $6,332.00 |
| | 03/25/2013 | $15,308.30 |
| | 04/02/2013 | $31,649.83 |
| | 04/11/2013 | $33,780.66 |
| | 04/18/2013 | $19,104.50 |
| | 04/24/2013 | $21,322.03 |
| | 05/01/2013 | $52,002.77 |
| | 05/08/2013 | $67,676.70 |
| | 05/28/2013 | $44,932.05 |
| | 05/30/2013 | $26,675.64 |
| | 05/31/2013 | $22,697.41 |
| | | **$341,481.89** |
| TRAVELERS<br>ONE TOWER SQUARE - 6PBC<br>DISBURSEMENT PROCESSING EIC/PUR<br>HARTFORD, CT  06183-1130 | 05/31/2013 | $9,910.94 |
| | | **$9,910.94** |
| TYCO INTEGRATED SECURITY LLC<br>P O BOX 371967<br>PITTSBURGH, PA  15250-7967 | 03/12/2013 | $6,367.02 |
| | 03/20/2013 | $2,013.91 |
| | | **$8,380.93** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.  13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| UNICAST INC | 03/13/2013 | $13,252.40 |
| P O BOX 4627 | 03/25/2013 | $7,975.28 |
| EASTON, PA  18043-4627 | 03/29/2013 | $18,136.82 |
| | 04/11/2013 | $10,587.66 |
| | 04/22/2013 | $11,577.22 |
| | 05/02/2013 | $11,446.09 |
| | 05/09/2013 | $4,566.21 |
| | 05/29/2013 | $13,459.87 |
| | 05/29/2013 | $9,498.70 |
| | 06/04/2013 | $7,447.87 |
| | | **$107,948.12** |
| UNIFIRST CORPORATION | 03/14/2013 | $661.03 |
| 295 PARKER ST | 03/14/2013 | $661.03 |
| INDIAN ORCHARD, MA  01151 | 04/02/2013 | $3,105.86 |
| | 04/02/2013 | $134.74 |
| | 04/03/2013 | $149.16 |
| | 04/17/2013 | $621.23 |
| | 05/08/2013 | $1,260.45 |
| | 05/08/2013 | $856.52 |
| | 05/08/2013 | $593.88 |
| | | **$8,043.90** |
| UNISOURCE WORLDWIDE | 03/20/2013 | $780.87 |
| ATTN: DAWN FERGUSON | 03/28/2013 | $2,462.76 |
| 6600 GOVERNORS LAKE PARKWAY | 04/05/2013 | $6,058.14 |
| NORCROSS, GA  30071 | 04/05/2013 | $3,319.32 |
| | 04/05/2013 | $1,855.25 |
| | 05/17/2013 | $8,714.59 |
| | | **$23,190.93** |
| UNISOURCE WORLDWIDE INC | 03/13/2013 | $2,720.11 |
| 7472 COLLECTION CENTER DR | 03/20/2013 | $3,104.40 |
| CHICAGO, IL  60693 | 03/28/2013 | $4,699.50 |
| | 04/05/2013 | $204.40 |
| | | **$10,728.41** |
| UNISOURCE WORLDWIDE INC. | 03/13/2013 | $18,390.66 |
| PO BOX 932863 | 03/20/2013 | $58,462.79 |
| ATLANTA, GA  31193_2863 | 03/28/2013 | $87,796.78 |
| | 04/05/2013 | $32,982.82 |
| | 04/15/2013 | $37,503.50 |
| | 04/29/2013 | $57,053.84 |
| | 05/01/2013 | $63,357.29 |
| | 05/06/2013 | $58,219.80 |
| | 05/24/2013 | $18,279.18 |
| | | **$432,046.66** |
| UNITED STEEL WORKERS OF AMERICA | 04/01/2013 | $15,518.31 |
| PO BOX 644485 | 04/01/2013 | $9,837.66 |
| PITTSBURGH, PA  15264-4485 | | |
| | | **$25,355.97** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.  13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| US WASTE INDUSTRIES<br>PO BOX 2326<br>WALTERBORO, SC  29488 | 03/19/2013 | $1,840.00 |
| | 04/17/2013 | $1,874.00 |
| | 05/08/2013 | $1,874.00 |
| | 05/30/2013 | $1,874.00 |
| | | **$7,462.00** |
| VALCO MELTON<br>1244 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1002 | 04/03/2013 | $10,370.79 |
| | 04/03/2013 | $4,250.05 |
| | 05/28/2013 | $4,207.49 |
| | 05/30/2013 | $4,600.16 |
| | | **$23,428.49** |
| VERIZON<br>PO BOX 28000<br>LEHIGH VALLEY, PA  18002 | 03/20/2013 | $2,673.45 |
| | 03/20/2013 | $126.98 |
| | 05/10/2013 | $2,658.41 |
| | 05/10/2013 | $2,632.12 |
| | 05/29/2013 | $334.18 |
| | 05/29/2013 | $324.85 |
| | 05/29/2013 | $324.12 |
| | 05/29/2013 | $320.95 |
| | | **$9,395.06** |
| VICTOR ENVELOPE COMPANY<br>301 ARTHUR COURT<br>BENSENVILLE, IL  60106 | 03/26/2013 | $18,725.64 |
| | 03/28/2013 | $21,007.25 |
| | 04/22/2013 | $3,793.39 |
| | 05/07/2013 | $6,528.58 |
| | 05/29/2013 | $5,049.66 |
| | 05/29/2013 | $3,567.19 |
| | 05/29/2013 | $940.26 |
| | | **$59,611.97** |
| VISION ENVELOPE<br>13707 S FIGUEROA STREET<br>LOS ANGELES, CA  90061 | 05/28/2013 | $12,143.50 |
| | | **$12,143.50** |
| W+D NORTH AMERICA<br>P O BOX 87-0375<br>KANSAS CITY, MO  64187-0375 | 03/13/2013 | $52,519.59 |
| | 04/02/2013 | $30,975.38 |
| | 04/19/2013 | $29,998.10 |
| | 05/28/2013 | $31,961.09 |
| | | **$145,454.16** |
| WATKINS CORPORATION<br>P.O. BOX 759<br>CORSICANA, TX  75151 | 03/25/2013 | $3,807.69 |
| | 04/01/2013 | $8,105.22 |
| | | **$11,912.91** |
| WE ENERGIES MILWAUKEE<br>PO BOX 2089<br>MILWAUKEE, WI  53201-2089 | 03/25/2013 | $71,691.23 |
| | 03/28/2013 | $6,950.69 |
| | 04/02/2013 | $129,373.25 |
| | 04/22/2013 | $29,321.29 |
| | 05/24/2013 | $11,090.70 |
| | 05/31/2013 | $97,210.51 |
| | | **$345,637.67** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| WEIL, GOTSHAL & MANGES LLP<br>TREASURER<br>P.O. BOX 9640<br>UNIONDALE, NY  11555-9640 | 03/14/2013 | $16,554.00 |
| | 04/05/2013 | $10,000.00 |
| | 04/23/2013 | $20,000.00 |
| | 05/01/2013 | $20,000.00 |
| | | **$66,554.00** |
| WELLS FARGO - BANKCARD MERCH FEES<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA  94107 | 04/01/2013 | $18,344.55 |
| | 05/02/2013 | $16,888.20 |
| | 06/03/2013 | $21,121.65 |
| | | **$56,354.40** |
| WELLS FARGO - CLIENT ANALYSIS SERVICE CHARGES<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA  94107 | 04/11/2013 | $11,847.28 |
| | 05/13/2013 | $12,910.81 |
| | | **$24,758.09** |
| WELLS FARGO - COMMERCIAL CARD PAYMENT<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA  94107 | 04/08/2013 | $68,228.77 |
| | 05/08/2013 | $35,909.38 |
| | | **$104,138.15** |
| WEST PENN POWER<br>PO BOX 3615<br>AKRON, OH  44309-3615 | 03/18/2013 | $6,983.78 |
| | 05/03/2013 | $6,961.70 |
| | 05/28/2013 | $6,741.34 |
| | | **$20,686.82** |
| WESTERN CONVERTING SPECIALTIES<br>2886 METROPOLITAN PLACE<br>POMONA, CA  91767-1854 | 03/13/2013 | $3,624.38 |
| | 04/11/2013 | $9,476.95 |
| | 05/17/2013 | $9,573.67 |
| | | **$22,675.00** |
| WESTFIELD GAS & ELECTRIC<br>100 ELM STREET<br>ATTN: ARLENE PATON<br>WESTFIELD, MA  01085-0990 | 04/03/2013 | $159,073.88 |
| | 05/06/2013 | $152,251.07 |
| | 05/23/2013 | $152,501.62 |
| | | **$463,826.57** |
| WF COMM PURCH CARD-PYMT<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA  94107 | 06/07/2013 | $35,000.00 |
| | | **$35,000.00** |
| WILLIAMS, BABBIT & WEISMAN, INC<br>5255 N. FEDERAL HWY<br>BOCA RATON, FL  33487 | 03/15/2013 | $9,995.54 |
| | 04/15/2013 | $10,000.00 |
| | | **$19,995.54** |
| WORLD PAC PAPER<br>600 EAST CRESCENT AVENUE<br>UPPER SADDLE RIVER, NJ  07458 | 03/12/2013 | $20,653.44 |
| | 04/08/2013 | $90,035.12 |
| | 04/19/2013 | $42,992.64 |
| | 05/24/2013 | $42,284.64 |
| | 06/07/2013 | $21,544.32 |
| | | **$217,510.16** |
| XEROX CORPORATION<br>P O BOX 7413<br>PASADENA, CA  91109-7413 | 03/13/2013 | $107,104.00 |
| | | **$107,104.00** |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| XPEDX | 03/13/2013 | $47,526.69 |
| PO BOX 677319 | 03/14/2013 | $21,744.00 |
| DALLAS, TX  75267-7319 | 03/15/2013 | $129,785.70 |
| | 03/18/2013 | $10,834.16 |
| | 03/19/2013 | $13,892.20 |
| | 03/21/2013 | $10,872.20 |
| | 03/25/2013 | $10,549.27 |
| | 03/26/2013 | $25,439.34 |
| | 03/28/2013 | $27,927.91 |
| | 03/29/2013 | $90,632.60 |
| | 04/01/2013 | $8,059.83 |
| | 04/02/2013 | $16,608.48 |
| | 04/04/2013 | $5,227.65 |
| | 04/05/2013 | $3,604.58 |
| | 04/05/2013 | $13,651.36 |
| | 04/08/2013 | $21,747.71 |
| | 04/09/2013 | $12,014.98 |
| | 04/11/2013 | $17,133.51 |
| | 04/12/2013 | $2,513.32 |
| | 04/12/2013 | $2,998.76 |
| | 04/12/2013 | $3,329.10 |
| | 04/15/2013 | $2,348.66 |
| | 04/16/2013 | $6,726.28 |
| | 04/17/2013 | $2,081.71 |
| | 04/18/2013 | $105,505.79 |
| | 04/19/2013 | $12,610.96 |
| | 04/22/2013 | $38,246.24 |
| | 04/23/2013 | $3,975.45 |
| | 04/24/2013 | $7,253.16 |
| | 04/25/2013 | $53,453.64 |
| | 04/26/2013 | $1,524.52 |
| | 04/29/2013 | $6,482.83 |
| | 05/01/2013 | $29,643.14 |
| | 05/02/2013 | $8,202.10 |
| | 05/03/2013 | $2,302.12 |
| | 05/06/2013 | $48,995.37 |
| | 05/08/2013 | $22,396.20 |
| | 05/10/2013 | $26,479.93 |
| | 05/13/2013 | $27,263.90 |
| | 05/14/2013 | $5,754.50 |
| | 05/15/2013 | $19,664.73 |
| | 05/16/2013 | $7,258.42 |
| | 05/17/2013 | $5,939.23 |
| | 05/20/2013 | $2,778.21 |
| | 05/23/2013 | $14,872.99 |
| | 05/24/2013 | $2,063.92 |
| | 05/28/2013 | $674.64 |
| | 05/28/2013 | $10,060.52 |
| | 05/30/2013 | $5,541.20 |

**Statement of Financial Affairs - Exhibit 3b**

**NE OPCO, Inc.   13-11483**

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 05/31/2013 | $4,995.07 |
| | 06/04/2013 | $1,949.07 |
| | 06/05/2013 | $35,043.14 |
| | 06/07/2013 | $2,652.51 |
| | | **$1,020,833.50** |
| ZONES INC | 03/20/2013 | $1,298.67 |
| PO BOX 34740 | 03/29/2013 | $1,796.77 |
| SEATTLE, WA  98124-1740 | 04/02/2013 | $1,014.97 |
| | 04/19/2013 | $1,892.41 |
| | 05/07/2013 | $3,735.08 |
| | 05/08/2013 | $4,086.21 |
| | | **$13,824.11** |
| **Grand Total:  274** | | **$77,130,855.21** |

**Statement of Financial Affairs - Exhibit 3c**

**NE OPCO, Inc.   13-11483**

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| BRIAN ZOLLINGER | VP, GENERAL COUNSEL, SECRETARY | 06/14/2012 | $15,585.37 | EXPENSE REIMBURSEMENT |
| | | 06/14/2012 | $8,365.39 | PAYROLL |
| | | 06/21/2012 | $4,525.00 | BONUS |
| | | 06/28/2012 | $8,365.39 | PAYROLL |
| | | 07/12/2012 | $8,365.39 | PAYROLL |
| | | 07/26/2012 | $8,365.39 | PAYROLL |
| | | 08/09/2012 | $8,365.39 | PAYROLL |
| | | 08/23/2012 | $8,365.39 | PAYROLL |
| | | 09/06/2012 | $8,365.39 | PAYROLL |
| | | 09/20/2012 | $8,365.39 | PAYROLL |
| | | 10/04/2012 | $8,365.39 | PAYROLL |
| | | 10/18/2012 | $8,365.39 | PAYROLL |
| | | 11/01/2012 | $8,461.54 | PAYROLL |
| | | 11/15/2012 | $8,461.54 | PAYROLL |
| | | 11/29/2012 | $8,461.54 | PAYROLL |
| | | 12/13/2012 | $8,461.54 | PAYROLL |
| | | 12/27/2012 | $9,999.65 | PAYROLL |
| | | 01/10/2013 | $9,230.77 | PAYROLL |
| | | 01/24/2013 | $9,230.77 | PAYROLL |
| | | 02/07/2013 | $9,230.77 | PAYROLL |
| | | 02/21/2013 | $9,230.77 | PAYROLL |
| | | 03/07/2013 | $12,000.00 | BONUS |
| | | 03/07/2013 | $9,230.77 | PAYROLL |
| | | 03/21/2013 | $9,230.77 | PAYROLL |
| | | 04/04/2013 | $9,230.77 | PAYROLL |
| | | 04/18/2013 | $9,230.77 | PAYROLL |
| | | 05/02/2013 | $9,230.77 | PAYROLL |
| | | 05/16/2013 | $9,230.77 | PAYROLL |
| | | 05/30/2013 | $9,230.77 | PAYROLL |
| | | 06/13/2013 | $9,230.77 | PAYROLL |
| | | | **$270,379.32** | |
| DOMINICK J. SCHIANO | DIRECTOR | 04/30/2013 | $12,500.00 | BOARD MEMBER DUES |
| | | | **$12,500.00** | |
| GALACTIC HOLDINGS, LLC | CREDITOR (AFFILIATE) | 01/02/2013 | $227,579.96 | CASH INTEREST |
| | | 01/16/2013 | $211,580.54 | CASH INTEREST |
| | | | **$439,160.50** | |
| GIL VASSOLY | VICE PRESIDENT, FINANCE & TREASURER | 06/13/2013 | $13,846.15 | PAYROLL |
| | | 06/13/2013 | $2,491.57 | EXPENSE REIMBURSEMENT |
| | | | **$16,337.72** | |
| ISLAND FUNDING, LLC | CREDITOR (AFFILIATE) | 10/02/2012 | $97,317.79 | CASH INTEREST |
| | | 01/02/2013 | $98,387.22 | CASH INTEREST |
| | | 04/02/2013 | $96,248.30 | CASH INTEREST |
| | | | **$291,953.31** | |

## Statement of Financial Affairs - Exhibit 3c
### NE OPCO, Inc.   13-11483

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| JAMES MARLOW | FORMER DIRECTOR & CEO | 06/14/2012 | $57,338.76 | EXPENSE REIMBURSEMENT |
| | | 06/14/2012 | $11,884.62 | PAYROLL |
| | | 06/21/2012 | $19,312.50 | BONUS |
| | | 06/28/2012 | $11,788.47 | PAYROLL |
| | | 07/12/2012 | $11,788.47 | PAYROLL |
| | | 07/26/2012 | $11,788.47 | PAYROLL |
| | | 08/09/2012 | $11,788.47 | PAYROLL |
| | | 08/23/2012 | $11,788.47 | PAYROLL |
| | | 09/06/2012 | $11,788.47 | PAYROLL |
| | | 09/20/2012 | $11,788.47 | PAYROLL |
| | | 10/04/2012 | $11,788.47 | PAYROLL |
| | | 10/18/2012 | $11,788.47 | PAYROLL |
| | | 11/01/2012 | $11,884.62 | PAYROLL |
| | | 11/15/2012 | $21,023.90 | VACATION PAY |
| | | 11/15/2012 | $4,753.85 | PAYROLL |
| | | 12/05/2012 | $23,068.76 | EXPENSE REIMBURSEMENT |
| | | 01/24/2013 | $49,418.17 | SEVERANCE PAY |
| | | 02/07/2013 | $8,454.64 | SEVERANCE PAY |
| | | 02/21/2013 | $8,454.64 | SEVERANCE PAY |
| | | 03/07/2013 | $8,454.64 | SEVERANCE PAY |
| | | 03/21/2013 | $8,454.64 | SEVERANCE PAY |
| | | 04/04/2013 | $8,454.64 | SEVERANCE PAY |
| | | 04/18/2013 | $8,454.64 | SEVERANCE PAY |
| | | 05/02/2013 | $8,454.64 | SEVERANCE PAY |
| | | 05/16/2013 | $8,454.64 | SEVERANCE PAY |
| | | | **$372,418.53** | |

**Statement of Financial Affairs - Exhibit 3c**

**NE OPCO, Inc.   13-11483**

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| JAMES PINTO | CHAIRMAN & CEO | 08/23/2012 | $54,760.64 | EXPENSE REIMBURSEMENT |
| | | 08/23/2012 | $11,538.46 | PAYROLL |
| | | 09/06/2012 | $11,538.46 | PAYROLL |
| | | 09/20/2012 | $11,538.46 | PAYROLL |
| | | 10/04/2012 | $11,538.46 | PAYROLL |
| | | 10/18/2012 | $11,538.46 | PAYROLL |
| | | 11/01/2012 | $11,538.46 | PAYROLL |
| | | 11/15/2012 | $11,538.46 | PAYROLL |
| | | 11/29/2012 | $11,538.46 | PAYROLL |
| | | 12/13/2012 | $11,538.46 | PAYROLL |
| | | 12/27/2012 | $11,538.46 | PAYROLL |
| | | 01/10/2013 | $11,538.46 | PAYROLL |
| | | 01/24/2013 | $11,538.46 | PAYROLL |
| | | 02/07/2013 | $11,538.46 | PAYROLL |
| | | 02/21/2013 | $11,538.46 | PAYROLL |
| | | 02/28/2013 | $23,076.96 | PAYROLL |
| | | 03/07/2013 | $50,000.00 | BONUS |
| | | 03/07/2013 | $15,384.62 | PAYROLL |
| | | 03/21/2013 | $15,384.62 | PAYROLL |
| | | 04/04/2013 | $15,384.62 | PAYROLL |
| | | 04/18/2013 | $15,384.62 | PAYROLL |
| | | 05/02/2013 | $15,384.62 | PAYROLL |
| | | 05/16/2013 | $15,384.62 | PAYROLL |
| | | 05/30/2013 | $15,384.62 | PAYROLL |
| | | 06/13/2013 | $15,384.62 | PAYROLL |
| | | | **$412,453.00** | |
| JAMIE OLIVER | FORMER CHIEF FINANCIAL OFFICER | 09/28/1912 | $6,337.43 | CONSULTING FEES |
| | | 10/04/1912 | $13,390.32 | CONSULTING FEES |
| | | 11/12/1912 | $19,132.86 | CONSULTING FEES |
| | | 04/12/1913 | $34,629.16 | CONSULTING FEES |
| | | 04/26/1913 | $4,981.62 | CONSULTING FEES |
| | | 05/02/1913 | $9,240.92 | CONSULTING FEES |
| | | 05/09/1913 | $6,642.16 | CONSULTING FEES |
| | | 05/23/1913 | $8,302.70 | CONSULTING FEES |
| | | 11/15/2012 | $19,938.47 | PAYROLL |
| | | 11/15/2012 | $16,682.15 | EXPENSE REIMBURSEMENT |
| | | 11/29/2012 | $16,615.39 | PAYROLL |
| | | 12/11/2012 | $2,149.23 | PAYROLL |
| | | 12/13/2012 | $16,615.39 | PAYROLL |
| | | 12/27/2012 | $16,615.39 | PAYROLL |
| | | 01/08/2013 | $765.82 | PAYROLL |
| | | 01/10/2013 | $16,615.39 | PAYROLL |
| | | 01/24/2013 | $16,615.39 | PAYROLL |
| | | 02/07/2013 | $16,615.39 | PAYROLL |
| | | 02/21/2013 | $16,615.39 | PAYROLL |
| | | 03/07/2013 | $11,078.31 | VACATION PAY |
| | | 03/07/2013 | $8,307.70 | PAYROLL |
| | | | **$277,886.58** | |

## Statement of Financial Affairs - Exhibit 3c

### NE OPCO, Inc.   13-11483

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| KENNETH WINTERHALTER | FORMER DIRECTOR & CEO | 06/14/2012 | $73,808.72 | EXPENSE REIMBURSEMENT |
| | | 06/14/2012 | $21,153.85 | PAYROLL |
| | | 06/14/2012 | $4,818.02 | INCENTIVE PAY |
| | | 06/14/2012 | $1,000.00 | AUTO REIMBURSEMENT |
| | | 06/21/2012 | $62,500.00 | BONUS |
| | | 06/28/2012 | $21,153.85 | PAYROLL |
| | | 07/12/2012 | $21,153.85 | PAYROLL |
| | | 07/12/2012 | $4,818.02 | INCENTIVE PAY |
| | | 07/12/2012 | $1,000.00 | AUTO REIMBURSEMENT |
| | | 07/26/2012 | $21,153.85 | PAYROLL |
| | | 08/09/2012 | $21,153.85 | PAYROLL |
| | | 08/09/2012 | $4,818.02 | INCENTIVE PAY |
| | | 08/09/2012 | $1,000.00 | AUTO REIMBURSEMENT |
| | | 08/23/2012 | $21,153.85 | PAYROLL |
| | | 09/06/2012 | $21,153.85 | PAYROLL |
| | | 09/06/2012 | $4,818.02 | INCENTIVE PAY |
| | | 09/06/2012 | $1,000.00 | AUTO REIMBURSEMENT |
| | | 09/20/2012 | $21,153.85 | PAYROLL |
| | | 10/04/2012 | $21,153.85 | PAYROLL |
| | | 10/04/2012 | $4,818.02 | INCENTIVE PAY |
| | | 10/04/2012 | $1,000.00 | AUTO REIMBURSEMENT |
| | | 10/18/2012 | $21,153.85 | PAYROLL |
| | | 11/01/2012 | $42,307.70 | PAYROLL |
| | | 11/01/2012 | $4,818.08 | INCENTIVE PAY |
| | | 11/01/2012 | $1,000.00 | AUTO REIMBURSEMENT |
| | | 11/15/2012 | $24,728.85 | VACATION PAY |
| | | 11/26/2012 | $10,000.00 | AUTO REIMBURSEMENT |
| | | 11/29/2012 | $4,818.08 | INCENTIVE PAY |
| | | 01/24/2013 | $81,687.00 | SEVERANCE PAY |
| | | 02/07/2013 | $14,728.61 | SEVERANCE PAY |
| | | 02/21/2013 | $14,728.61 | SEVERANCE PAY |
| | | 03/07/2013 | $14,728.61 | SEVERANCE PAY |
| | | 03/21/2013 | $14,728.61 | SEVERANCE PAY |
| | | 04/04/2013 | $14,728.61 | SEVERANCE PAY |
| | | 04/18/2013 | $14,728.61 | SEVERANCE PAY |
| | | 05/02/2013 | $14,728.61 | SEVERANCE PAY |
| | | 05/16/2013 | $14,728.61 | SEVERANCE PAY |
| | | | **$664,125.91** | |
| NEV RE HOLDINGS, INC. | LESSOR | 11/16/2012 | $91,335.63 | RENT |
| | | 12/28/2012 | $29,166.67 | RENT |
| | | 01/31/2013 | $29,166.67 | RENT |
| | | 02/28/2013 | $29,166.67 | RENT |
| | | 03/29/2013 | $29,166.67 | RENT |
| | | 04/30/2013 | $29,166.67 | RENT |
| | | | **$237,168.98** | |
| THE GORES GROUP LLC | | 05/14/2013 | $22,452.40 | MANAGEMENT FEE |
| | | | **$22,452.40** | |
| **Grand Total:  11** | | | **$3,016,836.25** | |